**<u>EXHIBIT F</u>**

**Detailed Time Records Of Jenner & Block LLP**

# April 2020

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN 46204

CLIENT NUMBER: 58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

## INSURANCE COVERAGE ISSUES                    MATTER NUMBER - 10059

| Date | Init | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 4/01/20 | MMR | .80 | Telephone conference with G. Gotwald on insurer issue (.3); reviewed data for response to UST motion for relief from judgment; e-mail to A. Swingle re same (.5). | 780.00 |
| 4/01/20 | ATS | .60 | Analyzed U.S. Trustee's Rule 9024 motion and cases cited. | 342.00 |
| 4/02/20 | ATS | 3.10 | Drafted objection to U.S. Trustee's Rule 9024 motion (1.5); researched authority for objection (1.6). | 1,767.00 |
| 4/03/20 | MMR | .40 | Reviewed and edited response to UST motion for reconsideration. | 390.00 |
| 4/03/20 | ATS | 2.50 | Finished draft of objection to U.S. Trustee's 9024 motion (1.3); corresponded with M. Root re same (.4); researched additional authority for objection and revised (.8). | 1,425.00 |
| 4/05/20 | ATS | .30 | Revised objection to U.S. Trustee's Rule 9024 motion (.2); corresponded with M. Root re same (.1). | 171.00 |
| 4/06/20 | CS | 1.00 | Revised reply brief re reply to UST re filing under seal. | 1,225.00 |
| 4/06/20 | MMR | .50 | Revisions to response to seal reconsideration motion. | 487.50 |
| 4/06/20 | ATS | .90 | Researched additional authority for objection to U.S. Trustee's Rule 9024 motion. | 513.00 |
| 4/07/20 | CS | .20 | Email with UST re objection/re filing under seal. | 245.00 |
| 4/07/20 | MMR | .50 | Revised response to UST motion to reconsider seal order. | 487.50 |
| 4/07/20 | ATS | .40 | Revised and filed objection to U.S. Trustee's Rule 9024 motion. | 228.00 |

**LAW OFFICES**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/08/20 | CS | .10 | Email with L. DuVall re 1007 motion. | 122.50 |
|---|---|---|---|---|
| 4/08/20 | CS | .50 | Telephone conference with L. DuVall re 1007 motion. | 612.50 |
| 4/08/20 | DNP | .40 | Reviewed and commented on status report in LIU appeal. | 450.00 |
| 4/08/20 | MMR | .30 | Reviewed draft response to status report. | 292.50 |
| 4/08/20 | MMR | .60 | Reviewed insurance coverage brief. | 585.00 |
| 4/09/20 | CS | 1.00 | Telephone conference with G. Plews, G. Gotwald, M. Root and D. Panos re 7th Circuit status report. | 1,225.00 |
| 4/09/20 | CS | .30 | Telephone conference with D. Panos re 7th Circuit report. | 367.50 |
| 4/09/20 | DNP | 2.40 | Telephone conference with C. Steege and M. Root status report re LIU (.3) and review of status order re same (.6); telephone conference with Plews team and C. Steege re status report revisions (1.0); reviewed ███████ ███████████ (.5). | 2,700.00 |
| 4/09/20 | MMR | 2.70 | Telephone conference with C. Steege and D. Panos re insurance coverage/LIU issues (.3); prepared bullet list of comments to draft (1.4); follow up call with Plews and Jenner teams to discuss same (1.0). | 2,632.50 |
| 4/10/20 | JHM | .60 | ████████████████████████████ ███████████ | 660.00 |
| 4/10/20 | JHM | .40 | Corresponded with D. Panos, C. Steege, and M. Root re comments and suggestions re insurance coverage issue. | 440.00 |
| 4/10/20 | CS | .60 | Revised 7th Circuit status report. | 735.00 |
| 4/10/20 | DNP | 2.40 | Worked on LIU status report (.2); ████████████ ███████████ (1.7); telephone conference with Plews team re same (.5). | 2,700.00 |
| 4/10/20 | DMK | .50 | Reviewed and analyzed ████████████ ████████████ | 475.00 |
| 4/10/20 | MMR | .60 | █████████████████ and e-mail correspondence re same (.4); conferred with C. Steege re same and case management issues (.2). | 585.00 |
| 4/11/20 | DNP | 1.30 | Worked on █████████████ | 1,462.50 |
| 4/13/20 | DNP | 2.20 | Continued review █████████ and case law. | 2,475.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 4/14/20 | DNP | 3.60 | Worked on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | 4,050.00 |
| 4/15/20 | CS | 1.00 | Telephone conference with D. Panos re insurance motion (.7); worked on comments to same (.3). | 1,225.00 |
| 4/15/20 | DNP | .70 | Telephone conference with C. Steege and M. Root re ▮▮▮▮▮▮▮▮▮▮▮▮, emails with G Plews re same. | 787.50 |
| 4/15/20 | MMR | 2.30 | Reviewed ▮▮▮▮▮▮▮▮▮▮ comments to same (.8); telephone call with C. Steege and D. Panos re same (.8); worked on edits to same (.7). | 2,242.50 |
| 4/16/20 | MMR | .80 | Worked on ▮▮▮▮▮▮▮▮▮▮ | 780.00 |
| 4/16/20 | ATS | 1.00 | Analyzed ▮▮▮▮▮▮▮▮▮▮ | 570.00 |
| 4/17/20 | CS | .10 | Reviewed LIU status report reply. | 122.50 |
| 4/17/20 | CS | 2.00 | Edited certification reply. | 2,450.00 |
| 4/17/20 | DNP | .20 | Reviewed revisions to LIU reply brief and emails with team re same. | 225.00 |
| 4/17/20 | MMR | 1.60 | Telephone conference with G. Gotwald regarding insurance coverage issues (.3); ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ (1.3). | 1,560.00 |
| 4/20/20 | MMR | 1.80 | Worked on ▮▮▮▮▮▮▮▮▮▮ | 1,755.00 |
| 4/21/20 | MMR | 2.20 | Worked on ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 2,145.00 |
| 4/22/20 | MMR | 2.40 | Completed ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | 2,340.00 |
| 4/22/20 | ATS | 1.30 | Researched ▮▮▮▮▮▮▮▮ | 741.00 |
| 4/24/20 | CS | .60 | Revised ▮▮▮▮▮▮▮ | 735.00 |
| 4/24/20 | CS | .10 | Reviewed LIU order re hearing. | 122.50 |
| 4/24/20 | CS | .20 | Prepared email re grant. | 245.00 |
| 4/27/20 | CS | .60 | Revised ▮▮▮▮▮▮▮▮ | 735.00 |
| 4/27/20 | MMR | .30 | Reviewed ▮▮▮▮▮▮ | 292.50 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/28/20 | DNP | .70 | Reviewed ████████████████████ and telephone conference with C. Steege re same. | 787.50 |
|---|---|---|---|---|
| 4/29/20 | CS | .20 | Telephone conference with G. Gotwald and D. Panos re expert. | 245.00 |
| 4/29/20 | CS | .20 | Telephone conference with D. Panos ████████ | 245.00 |
| 4/29/20 | CS | .10 | Edited 7th Circuit status report. | 122.50 |
| 4/29/20 | DNP | .90 | Reviewed LIU's expert opinion (.5); telephone conference with G. Gotwald re same and retention of USAG expert to rebut (.2); follow up telephone conference with C. Steege re same (.2). | 1,012.50 |
| 4/29/20 | MMR | .10 | Edited status report. | 97.50 |
| 4/30/20 | DNP | 2.20 | Reviewed and ████████████████ ████ | 2,475.00 |
| 4/30/20 | MMR | .30 | Reviewed ████████████ | 292.50 |
| | | 55.60 | PROFESSIONAL SERVICES | $ 54,982.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                          $ -5,498.20

                                        FEE SUB-TOTAL        $ 49,483.80

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 8.80 | 1,225.00 | 10,780.00 |
| DEAN N. PANOS | 17.00 | 1,125.00 | 19,125.00 |
| JOHN H. MATHIAS JR | 1.00 | 1,100.00 | 1,100.00 |
| MELISSA M. ROOT | 18.20 | 975.00 | 17,745.00 |
| DAVID M. KROEGER | .50 | 950.00 | 475.00 |
| ADAM T. SWINGLE | 10.10 | 570.00 | 5,757.00 |
| TOTAL | 55.60 | | $ 54,982.00 |

MATTER 10059 TOTAL                                          $ 49,483.80

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**PLAN OF REORGANIZATION/DISCLOSURE STATEMENT**                    **MATTER NUMBER - 10075**

| 4/06/20 | CS | .40 | Reviewed objections to disclosure statement from Twistars. | 490.00 |
|---|---|---|---|---|
| 4/06/20 | CS | .60 | Telephone conference with Twistars' counsel re proposed disclosure statement changes. | 735.00 |
| 4/06/20 | MMR | 1.00 | Telephone conference with C. Steege and C. Bullock regarding Twistars (.6); reviewed Twistars correspondence and Plan/DS provisions re same (.4). | 975.00 |
| 4/07/20 | CS | .10 | Email to insurers re disclosure statement changes. | 122.50 |
| 4/08/20 | CS | .80 | Revised plan and disclosure statement. | 980.00 |
| 4/09/20 | CS | 8.00 | Revised plan. | 9,800.00 |
| 4/09/20 | CS | .70 | Telephone conference with USOPC re plan amendments. | 857.50 |
| 4/09/20 | CS | 4.00 | Revised disclosure statement. | 4,900.00 |
| 4/09/20 | CS | .50 | Prepared email to Twistars counsel re plan. | 612.50 |
| 4/09/20 | MMR | 3.20 | Reviewed motion to extend objection deadline filed by insurers and joinder by committee (.8); prepared and circulated response to same (1.4); reviewed revisions to plan/disclosure statement (1.0). | 3,120.00 |
| 4/09/20 | ATS | .20 | Analyzed insurers' motion to extend time to object to disclosure statement and Committee's response. | 114.00 |
| 4/09/20 | ATS | 1.00 | Researched caselaw supporting reply in support of disclosure statement. | 570.00 |
| 4/10/20 | CS | .10 | Email with F. Gecker re disclosure statement. | 122.50 |
| 4/10/20 | CS | 2.50 | Revised disclosure statement/Plan per US Trustee comments. | 3,062.50 |
| 4/10/20 | CS | .30 | Revised objection re disclosure statement continuance motion. | 367.50 |
| 4/10/20 | MMR | 1.50 | Reviewed amendments to plan and disclosure statement; revised objection to insurer motion to continue disclosure statement objection deadline. | 1,462.50 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/10/20 | ATS | .50 | Revised and filed objection to insurers' motion to extend disclosure statement objection deadline. | 285.00 |
|---|---|---|---|---|
| 4/10/20 | ATS | 2.40 | Analyzed disclosure statement objections and revised summary chart (1.5); drafted disclosure statement reply (.9). | 1,368.00 |
| 4/13/20 | CS | .50 | Telephone conference with M. Root re disclosure statement objections and extension (.3); follow-up emails re same (.2). | 612.50 |
| 4/13/20 | MMR | .30 | Reviewed disclosure statement order and telephone call with C. Steege re same. | 292.50 |
| 4/13/20 | MMR | .50 | Reviewed Twistars objection and corresponded with team re same. | 487.50 |
| 4/13/20 | ATS | .70 | Analyzed Twistars disclosure statement objection (.4); corresponded with C. Steege and M. Root re same (.3). | 399.00 |
| 4/15/20 | MMR | .20 | Telephone conference with C. Steege regarding plan and disclosure statement issues. | 195.00 |
| 4/15/20 | ATS | 1.80 | Researched authority for disclosure statement reply (1); revised summary chart (.8). | 1,026.00 |
| 4/20/20 | CS | 1.50 | Telephone conference with C. Kunz, R. Milner and D. Panos re chapter 11 plan. | 1,837.50 |
| 4/20/20 | CS | .40 | Telephone conference with D. Panos re strategy following insurer call. | 490.00 |
| 4/20/20 | CS | .50 | Prepared for meeting with insurers. | 612.50 |
| 4/20/20 | DNP | 1.90 | Telephone conference with C. Steege, C. Kunz and R. Milner re confirmation plan issues (1.5); follow-up telephone conferences with C. Steege re same (.4). | 2,137.50 |
| 4/20/20 | MMR | .30 | Telephone conference with C. Steege regarding plan issue (.2); e-mail with A. Swingle regarding research re same (.1). | 292.50 |
| 4/20/20 | ATS | 2.70 | Analyzed sexual abuse claims for plan classification. | 1,539.00 |
| 4/21/20 | MMR | 1.60 | Worked on plan and disclosure statement strategy (.8); e-mail with A. Swingle re same (.1); reviewed various data points (.7). | 1,560.00 |
| 4/21/20 | ATS | 4.60 | Analyzed ███████████████████████ (4); multiple correspondence with M. Root re same (.6). | 2,622.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/22/20 | ATS | 2.20 | Analyzed ███████████████████ | 1,254.00 |
| 4/23/20 | CS | .70 | Attended call with USOPC re plan comments. | 857.50 |
| 4/23/20 | CS | .50 | Reviewed USOPC disclosure statement objections. | 612.50 |
| 4/23/20 | MMR | 1.10 | Worked on plan issues (.5); telephone call with C. Steege re same (.2); prepared document for Miller Johnson (.3); e-mail re same (.1). | 1,072.50 |
| 4/23/20 | ATS | 1.40 | Analyzed ███████████████████ (1.1); corresponded with M. Root re same (.3). | 798.00 |
| 4/23/20 | ATS | 1.10 | Revised summary chart for disclosure statement reply. | 627.00 |
| 4/24/20 | CS | 1.00 | Attended meeting with Miller Johnson lawyers re plan strategy. | 1,225.00 |
| 4/24/20 | DNP | 1.00 | Telephone conference with Miller Johnson team re strategy for negotiations with plaintiffs' counsel. | 1,125.00 |
| 4/24/20 | MMR | 1.60 | Prepared for (.6) and participated in call with Miller Johnson and Jenner team regarding plan issues and strategy (1.0). | 1,560.00 |
| 4/28/20 | ATS | 1.10 | Revised summary chart for disclosure statement reply. | 627.00 |
| 4/29/20 | ATS | 2.80 | Researched authority for disclosure statement reply (1.2); revised summary chart of objections (1.6). | 1,596.00 |
| 4/29/20 | ATS | .80 | Analyzed ███████████████████ | 456.00 |
| 4/30/20 | ATS | 1.30 | Drafted disclosure statement reply (.8); revised summary chart of objections (.5). | 741.00 |
| | | 61.90 | PROFESSIONAL SERVICES | $ 56,599.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -5,659.95

                                                    FEE SUB-TOTAL        $ 50,939.55

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 23.10 | 1,225.00 | 28,297.50 |
| DEAN N. PANOS | 2.90 | 1,125.00 | 3,262.50 |
| MELISSA M. ROOT | 11.30 | 975.00 | 11,017.50 |
| ADAM T. SWINGLE | 24.60 | 570.00 | 14,022.00 |
| TOTAL | 61.90 | | $ 56,599.50 |

| | | | |
|------|-------|------|-------|
| MATTER 10075 TOTAL | | | $ 50,939.55 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**                    **MATTER NUMBER - 10083**

| | | | | |
|---|---|---|---|---|
| 4/03/20 | ATS | .20 | Corresponded with C. Steege and M. Root re indemnification claims. | 114.00 |
| 4/16/20 | MMR | .20 | Reviewed later filed claims. | 195.00 |
| 4/16/20 | ATS | .80 | Revised sexual abuse claims tracking chart. | 456.00 |
| 4/16/20 | TDH | .70 | Gathered new claims filed. | 280.00 |
| 4/16/20 | TDH | .10 | Communications re distribution of claims to Permitted Party. | 40.00 |
| 4/17/20 | ATS | 1.30 | Revised sexual abuse claims tracking chart. | 741.00 |
| 4/20/20 | CS | .30 | Reviewed ruling on K. Dougherty claim. | 367.50 |
| 4/20/20 | MMR | .60 | Worked on review and distribution of SA claims. | 585.00 |
| 4/20/20 | ATS | .60 | Reported late-filed sexual abuse claims. | 342.00 |
| 4/20/20 | ATS | .40 | Analyzed order sustaining class claim objection and corresponded with M. Root re same. | 228.00 |
| 4/20/20 | TDH | .40 | Updated permitted parties chart with recent distributions. | 160.00 |
| 4/20/20 | TDH | .80 | Endorsed versions of sexual abuse claims with "Highly Confidential" designation for distribution to permitted parties. | 320.00 |
| 4/21/20 | TDH | 1.50 | Distributed sexual abuse claims and spread sheets  to parties and team review. | 600.00 |
| 4/22/20 | TDH | .60 | Distributed sexual abuse claims and spread sheet. | 240.00 |
| 4/29/20 | ATS | .40 | Revised summary chart for sexual abuse claims. | 228.00 |
| 4/30/20 | MMR | .30 | Revised and circulated claims schedule. | 292.50 |
| | | 9.20 | PROFESSIONAL SERVICES | $ 5,189.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                        $ -518.90

FEE SUB-TOTAL        $ 4,670.10

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CATHERINE L. STEEGE | .30 | 1,225.00 | 367.50 |
| MELISSA M. ROOT | 1.10 | 975.00 | 1,072.50 |
| ADAM T. SWINGLE | 3.70 | 570.00 | 2,109.00 |
| TOI D. HOOKER | 4.10 | 400.00 | 1,640.00 |
| TOTAL | 9.20 | | $ 5,189.00 |

| | | | |
|------|------|------|------:|
| MATTER 10083 TOTAL | | | $ 4,670.10 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| 4/01/20 | MMR | .20 | Reviewed UST communication re fee applications; email with team re same. | 195.00 |
| 4/02/20 | MMR | .10 | E-mail with M. Theisen regarding fee matters. | 97.50 |
| 4/02/20 | ATS | .10 | Revised chart tracking estate professionals' fees. | 57.00 |
| 4/07/20 | MMR | .30 | Telephone conferences with M. Theisen regarding fee applications; e-mail to team on same. | 292.50 |
| 4/08/20 | MMR | .20 | Telephone conferences with M. Theisen regarding fee applications. | 195.00 |
| 4/10/20 | ATS | 1.00 | Revised chart tracking estate professionals' fees (.4); analyzed fees for M. Root and corresponded re same (.6). | 570.00 |
| 4/15/20 | ATS | .80 | Analyzed estate professional fee issues for M. Root. | 456.00 |
| 4/16/20 | ATS | 1.60 | Continued analyzing estate professional fee issues for M. Root. | 912.00 |
| 4/20/20 | ATS | 1.30 | Worked on fee application. | 741.00 |
| 4/21/20 | ATS | .10 | Revised chart tracking estate professional fees. | 57.00 |
| 4/22/20 | MXP | 1.60 | Prepared expense related draft exhibit for Jenner's Fee Application re December 2018 to February 2020 expenses. | 368.00 |
| 4/22/20 | ATS | 1.80 | Revised first interim fee application. | 1,026.00 |
| 4/23/20 | MXP | 1.70 | Prepared detailed time record draft exhibit for Jenner's Fee Application re December 2018 to February 2020 expenses. | 391.00 |
| 4/23/20 | MMR | 1.20 | Worked on fee application template (.6); reviewed fee applications filed by Committee (.6). | 1,170.00 |
| 4/23/20 | ATS | 1.60 | Revised fee application. | 912.00 |
| 4/24/20 | MMR | 1.10 | Worked on fee application (.5); emails with C. Steege re same (.1) and further revisions (.5). | 1,072.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/24/20 | ATS | 1.70 | Analyzed chart tracking estate professionals' and expenses (1.1); corresponded with C. Steege and M. Root re same (.4); call with M. Root (.1); call with C. Steege re same (.1). | 969.00 |
|---------|-----|------|---|-------:|
| 4/26/20 | CS | .50 | Prepared fee analysis. | 612.50 |
| 4/26/20 | MMR | .50 | Revised fee petition template. | 487.50 |
| 4/26/20 | ATS | .60 | Analyzed chart tracking estate professionals' fees and expenses (.4); corresponded with C. Steege and M. Root re same (.2). | 342.00 |
| 4/26/20 | ATS | 1.50 | Revised fee application template for estate professionals (1.2); corresponded with M. Root re same (.3). | 855.00 |
| 4/27/20 | CS | .40 | Reviewed and revised fee petition. | 490.00 |
| 4/27/20 | MXP | 2.20 | Updated time and expense related draft exhibits for Jenner's Fee Application re December 2018 to March 2020 fees and expenses. | 506.00 |
| 4/27/20 | MMR | .20 | Worked on fee petition. | 195.00 |
| 4/27/20 | ATS | 2.30 | Revised first interim fee application (2.0); corresponded with T. Hooker and M. Patterson re same (.3). | 1,311.00 |
| 4/28/20 | CS | .20 | Telephone conference with CJ Schneider re fee allocation. | 245.00 |
| 4/28/20 | MXP | .80 | Updated draft Expense Summary Exhibit for Jenner's Fee Application re December 2018 to March 2020 expenses. | 184.00 |
| 4/28/20 | ATS | .20 | Finalized March invoice for filing and corresponded with M. Root re same. | 114.00 |
| 4/28/20 | ATS | 1.00 | Revised first interim fee application. | 570.00 |
| 4/29/20 | ATS | 2.00 | Revised fee application (1.8); corresponded with M. Root re same (.2). | 1,140.00 |
| 4/29/20 | TDH | 1.40 | Began work on preparing fee application materials. | 560.00 |
| 4/30/20 | MXP | 1.30 | Updated draft exhibits C, D and F for Jenner's Fee Application. | 299.00 |
| 4/30/20 | ATS | 1.10 | Corresponded with T. Hooker and M. Patterson re fee application (.2); reviewed accounting data and revised application (.9). | 627.00 |

LAW OFFICES

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/30/20 | TDH | 2.50 | Continued work on preparing fee application materials. | 1,000.00 |
|---|---|---|---|---|
| | | 35.10 | PROFESSIONAL SERVICES | $ 19,019.50 |

| LESS 10% (50% TRAVEL) FEE DISCOUNT | $ -1,901.95 |
|---|---|
| | FEE SUB-TOTAL | $ 17,117.55 |

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 1.10 | 1,225.00 | 1,347.50 |
| MELISSA M. ROOT | 3.80 | 975.00 | 3,705.00 |
| ADAM T. SWINGLE | 18.70 | 570.00 | 10,659.00 |
| TOI D. HOOKER | 3.90 | 400.00 | 1,560.00 |
| MARC A. PATTERSON | 7.60 | 230.00 | 1,748.00 |
| TOTAL | 35.10 | | $ 19,019.50 |

| MATTER 10091 TOTAL | $ 17,117.55 |
|---|---|

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                                        **MATTER NUMBER - 10113**

| 4/27/20 | ATS | .20 | Began drafting fifth motion to extend time to remove civil actions. | 114.00 |
|---------|-----|-----|---------------------------------------------------------------------|--------|
| 4/29/20 | ATS | .70 | Drafted fifth motion to extend time to remove civil actions. | 399.00 |
|  |  | .90 | PROFESSIONAL SERVICES | $ 513.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -51.30

                                             FEE SUB-TOTAL      $ 461.70

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ADAM T. SWINGLE | .90 | 570.00 | 513.00 |
| TOTAL | .90 |  | $ 513.00 |

MATTER 10113 TOTAL                                          $ 461.70

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                    **MATTER NUMBER - 10156**

| 4/15/20 | MMR | .20 | Reviewed March MOR. | 195.00 |
| 4/16/20 | MMR | .20 | Reviewed and filed MOR. | 195.00 |
| | | .40 | PROFESSIONAL SERVICES | $ 390.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -39.00

FEE SUB-TOTAL     $ 351.00

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | .40 | 975.00 | 390.00 |
| TOTAL | .40 | | $ 390.00 |

MATTER 10156 TOTAL                                    $ 351.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**STAY RELATED MATTERS**                                                    **MATTER NUMBER - 10181**

| 4/03/20 | MMR | .40 | Reviewed stay violation letter and prepared response to same. | 390.00 |
|---------|-----|-----|---------------------------------------------------------------|--------|
|  |  | .40 | PROFESSIONAL SERVICES | $ 390.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                            $ -39.00

                                                         FEE SUB-TOTAL        $ 351.00

**SUMMARY OF STAY RELATED MATTERS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | .40 | 975.00 | 390.00 |
| TOTAL | .40 |  | $ 390.00 |

MATTER 10181 TOTAL                                                           $ 351.00

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                          **MATTER NUMBER - 10199**

| 4/01/20 | ATS | .30 | Drafted motion to shorten notice on financing motion. | 171.00 |
|---------|-----|-----|-------------------------------------------------------|--------|
| 4/02/20 | ATS | 1.30 | Researched ████████████ ████████████ and corresponded with C. Steege. | 741.00 |
| 4/03/20 | CS | 1.20 | Met with client re case status and planning. | 1,470.00 |
| 4/03/20 | MMR | 1.30 | Participated in call with C. Steege, L. Turner, and C. Schneider regarding cases status and planning (1.2); follow-up call with C. Steege re same (.1). | 1,267.50 |
| 4/06/20 | CS | .40 | Telephone conference with J. Hokansen re NGF. | 490.00 |
| 4/06/20 | CS | .20 | Email to client re Hokansen call. | 245.00 |
| 4/09/20 | MMR | .70 | Participated in call with C. Steege and USOPC on case status. | 682.50 |
| 4/09/20 | ATS | .40 | Drafted notice of hearing on U.S. Trustee's Rule 9024 motion (.2); corresponded with P. Marshall and M. Dole re same (.1); filed and served (.1). | 228.00 |
| 4/13/20 | ATS | .20 | Corresponded with T. Hooker re case calendar. | 114.00 |
| 4/15/20 | CS | .30 | Telephone conference with CJ Schneider re grants. | 367.50 |
| 4/15/20 | TDH | .30 | Updated case calendar. | 120.00 |
| 4/15/20 | TDH | .40 | Prepared team calendar notifications with upcoming deadlines. | 160.00 |
| 4/16/20 | CS | .60 | Reviewed USOPC edits to plan. | 735.00 |
| 4/16/20 | CS | .60 | Attended call with NGF lawyers. | 735.00 |
| 4/16/20 | CS | .50 | Attended call with USOPC re plan. | 612.50 |
| 4/16/20 | MMR | .50 | Telephone conference with USOPC re status. | 487.50 |
| 4/16/20 | ATS | .10 | Filed March report of operations. | 57.00 |
| 4/17/20 | CS | .50 | Reviewed grant proposal (.4) and email re same to client (.1). | 612.50 |
| 4/23/20 | MMR | .10 | E-mail with court regarding omnibus hearings and 4/29 hearing. | 97.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/23/20 | TDH | .80 | Assisted claim recipients with technical issues related to SA claims files transmitted. | 320.00 |
| 4/26/20 | ATS | .10 | Drafted notice of omnibus hearing schedule. | 57.00 |
| 4/26/20 | ATS | .10 | Drafted notice of cancelled April omnibus hearing. | 57.00 |
| 4/27/20 | ATS | .20 | Corresponded with M. Dole and P. Marshall re new omnibus hearing dates and notice of same. | 114.00 |
| 4/27/20 | ATS | .40 | Corresponded with P. Marshall, M. Dole, M. Root, and M. Theisen re notice of cancelled April omnibus hearing (.2); revised and filed same (.2). | 228.00 |
| 4/30/20 | ATS | .30 | Finalized and filed March invoice and omnibus hearing schedule (.2); corresponded with M. Root re same (.1). | 171.00 |
| | | 11.80 | PROFESSIONAL SERVICES | $ 10,340.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT      $ -1,034.05

                                  FEE SUB-TOTAL      $ 9,306.45

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CATHERINE L. STEEGE | 4.30 | 1,225.00 | 5,267.50 |
| MELISSA M. ROOT | 2.60 | 975.00 | 2,535.00 |
| ADAM T. SWINGLE | 3.40 | 570.00 | 1,938.00 |
| TOI D. HOOKER | 1.50 | 400.00 | 600.00 |
| TOTAL | 11.80 | | $ 10,340.50 |

MATTER 10199 TOTAL                                  $ 9,306.45

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                      **MATTER NUMBER - 10211**

| | | | | |
|---|---|---|---|---|
| 4/06/20 | KHH | .20 | Reviewed emails located by L. Pelanek. | 185.00 |
| 4/06/20 | GEL | .30 | Reviewed documents from L. Pelanek and conferred with counsel team re same. | 307.50 |
| 4/08/20 | GEL | .20 | Conferred with C. Schneider re staffing issues. | 205.00 |
| 4/09/20 | KHH | .10 | Reviewed email from C. Schneider. | 92.50 |
| 4/09/20 | KHH | .10 | Emailed G. Littleton re same. | 92.50 |
| 4/09/20 | GEL | .30 | Conferred with C. Schneider, L. Pelanek, and K. Hotaling re staffing issues. | 307.50 |
| 4/10/20 | GEL | .10 | Conferred with C. Schneider re staffing issues. | 102.50 |
| 4/10/20 | GEL | .20 | Conferred with L. Pelanek and K. Hotaling re production to IAG. | 205.00 |
| 4/14/20 | KHH | .30 | Emailed L. Pelanek and reviewed response re same. | 277.50 |
| 4/15/20 | GEL | .20 | Conferred with K. Hotaling and L. Pelanek re DOJ production. | 205.00 |
| 4/20/20 | GEL | .30 | Conferred with L. Pelanek re SafeSport matters. | 307.50 |
| 4/22/20 | GEL | .30 | Conferred with L. Pelanek re Safe Sport matters. | 307.50 |
| 4/29/20 | GEL | .30 | Conferred with C. Schneider, L. Pelanek and K. Hotaling re SafeSport files and questions. | 307.50 |
| 4/29/20 | GEL | .20 | Correspondence with USAG legal team re same. | 205.00 |
| 4/30/20 | KHH | .50 | Call with USAG legal team re SafeSport. | 462.50 |
| 4/30/20 | GEL | .50 | Call with USAG legal team re SafeSport. | 512.50 |
| 4/30/20 | GEL | .20 | Reviewed production letter and conferred with L. Pelanek re same. | 205.00 |
| | | 4.30 | PROFESSIONAL SERVICES | $ 4,287.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                  $ -428.75

                                             FEE SUB-TOTAL      $ 3,858.75

LAW OFFICES

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| GAYLE E. LITTLETON | 3.10 | 1,025.00 | 3,177.50 |
| KERI HOLLEB HOTALING | 1.20 | 925.00 | 1,110.00 |
| TOTAL | 4.30 | | $ 4,287.50 |

| | |
|---|---|
| MATTER 10211 TOTAL | $ 3,858.75 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                        **MATTER NUMBER - 10229**

| 4/01/20 | CS | 2.00 | Attended ████████████ (1.2) and follow-up meeting (.8). | 2,450.00 |
|---|---|---|---|---|
| 4/01/20 | DNP | 2.10 | Telephone conference ███████████████████ re numerous mediation/settlement issues (1.2); telephone conference with G. Plews. G. Gotwald, C Steege re strategy and worked on follow up analysis re same (.9). | 2,362.50 |
| 4/02/20 | CS | .40 | Telephone conference with D. Panos re strategy. | 490.00 |
| 4/02/20 | CS | .80 | Attended team meeting re strategy re mediation. | 980.00 |
| 4/02/20 | CS | .40 | Telephone conference ███████████████ | 490.00 |
| 4/02/20 | DNP | 2.30 | Telephone conference with G. Plews, G. Gotwald, C. Steege and M. Root re numerous strategy issues re ███████████████ (.8); telephone conference ████████████████ (.4); follow up telephone conference with C. Steege re same (.4); follow-up correspondence related to same (.7). | 2,587.50 |
| 4/02/20 | MMR | .80 | Participated in weekly team call regarding numerous strategy issues. | 780.00 |
| 4/03/20 | DNP | .20 | Emails with G. Gotwald re draft reconsideration motion. | 225.00 |
| 4/04/20 | DNP | .20 | Emails with team re strategy ███████████████ ███████████. | 225.00 |
| 4/06/20 | DNP | 1.20 | Emails with C. Steege re Twistars objections and reviewed same (.2); reviewed motion for reconsideration and emails with G. Gotwald re same (.7); follow up emails / team re various settlement strategy issues (.3). | 1,350.00 |
| 4/07/20 | CS | 1.50 | Worked on mediation/plan strategy matters. | 1,837.50 |
| 4/09/20 | DNP | .50 | Reviewed insurers and Committee's motions for extension of time and emails with C. Steege and M. Root re our response. | 562.50 |
| 4/10/20 | CS | 1.00 | Attended team meeting re mediation strategy. | 1,225.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/10/20 | DNP | 1.20 | Telephone conference with team re numerous strategy issues for mediation/settlement negotiations (.1.0); reviewed and responded to draft responses to insurers' and Committee's (.1); reviewed revisions to Disclosure statement and Confirmation plan (.1). | 1,350.00 |
|---------|-----|------|-----|----------|
| 4/15/20 | CS | 1.00 | ███████ telephone conference ████████ | 1,225.00 |
| 4/15/20 | DNP | .50 | Telephone conference with C. Steege re ████████ ████████████████ ████████ | 562.50 |
| 4/16/20 | CS | 1.00 | Prepared for (.3) and attended team call re mediation (.7). | 1,225.00 |
| 4/16/20 | DNP | .70 | Telephone conference with team re numerous strategy issues. | 787.50 |
| 4/16/20 | MMR | .60 | Participated in weekly strategy call. | 585.00 |
| 4/21/20 | CS | 1.00 | Telephone conference ███████████████. | 1,225.00 |
| 4/21/20 | CS | .60 | Telephone conference with M. Root ████████ ████████. | 735.00 |
| 4/21/20 | DNP | 1.20 | Telephone conference ████████ ████████████ (1.0); telephone conference with C. Steege re follow up and ████████ ████████ (.2). | 1,350.00 |
| 4/22/20 | CS | .30 | Telephone conference ████████████ | 367.50 |
| 4/22/20 | CS | .30 | Telephone conference with D. Panos re mediation. | 367.50 |
| 4/23/20 | CS | .50 | Attended team planning call re mediation. | 612.50 |
| 4/23/20 | CS | .10 | Telephone conference with D. Panos ████████ | 122.50 |
| 4/23/20 | DNP | 1.30 | Telephone conference with team re various strategy issue (1.0); telephone conference with C Steege re ████████ (.3). | 1,462.50 |
| 4/23/20 | MMR | 1.00 | Participated in weekly all professionals call re strategy. | 975.00 |
| 4/24/20 | CS | 1.60 | Telephone conference ████████████ ████████. | 1,960.00 |
| 4/24/20 | CS | .50 | Telephone conference ████████████ ████████. | 612.50 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/24/20 | DNP | 1.80 | Telephone conference ███████████ ████████████████ | 2,025.00 |
| 4/29/20 | DNP | .50 | Worked on various settlement strategy issues and emails with K. Carson re same (.3); telephone conference w. C. Steege re same (.2). | 562.50 |
| 4/30/20 | CS | .80 | Attended team meeting re strategy. | 980.00 |
| 4/30/20 | DNP | .70 | Telephone conference with team re numerous strategy issues. | 787.50 |
| 4/30/20 | MMR | .80 | Participated in weekly all professionals strategy call. | 780.00 |
| | | 31.40 | PROFESSIONAL SERVICES | $ 36,225.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                  $ -3,622.50

FEE SUB-TOTAL      $ 32,602.50

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 13.80 | 1,225.00 | 16,905.00 |
| DEAN N. PANOS | 14.40 | 1,125.00 | 16,200.00 |
| MELISSA M. ROOT | 3.20 | 975.00 | 3,120.00 |
| TOTAL | 31.40 | | $ 36,225.00 |

MATTER 10229 TOTAL                                                 $ 32,602.50

LAW OFFICES
### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**DIP**                                                                                      **MATTER NUMBER - 10237**

| | | | | |
|---|---|---|---|---:|
| 4/01/20 | ATS | 1.70 | Finished draft of financing motion (1.5); corresponded with C. Steege and M. Root re same (.2). | 969.00 |
| | | 1.70 | PROFESSIONAL SERVICES | $ 969.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                              $ -96.90

FEE SUB-TOTAL        $ 872.10

**SUMMARY OF DIP**

| NAME | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| ADAM T. SWINGLE | 1.70 | 570.00 | 969.00 |
| TOTAL | 1.70 | | $ 969.00 |

MATTER 10237 TOTAL                                                                     $ 872.10

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**DOCUMENT PRODUCTION**                                  **MATTER NUMBER - 10253**

| 4/01/20 | LEP | .20 | Reviewed Hilder documents for privilege. | 117.00 |
|---|---|---|---|---|
| 4/01/20 | LEP | .80 | Reviewed targeted search related to Wall Street Journal article. | 468.00 |
| 4/01/20 | AH | 4.30 | Conducted quality control review of documents for production. | 1,892.00 |
| 4/01/20 | AOG | 4.90 | Conducted quality control review of first level reviewed documents for privilege. | 2,156.00 |
| 4/01/20 | AES | 5.60 | Conducted relevance/responsive and privilege quality control review. | 2,464.00 |
| 4/14/20 | LEP | .10 | Worked with A. Murphy re IAG production. | 58.50 |
| 4/15/20 | JQM | .50 | Responded to requests relating to upcoming document production. | 200.00 |
| 4/16/20 | LEP | .10 | Drafted production letter and circulated. | 58.50 |
| 4/16/20 | LEP | .10 | Worked with J. Casteel on production. | 58.50 |
| 4/16/20 | JQM | .30 | Responded to requests per upcoming document production. | 120.00 |
| 4/17/20 | JQM | 1.20 | Worked on quality check and preparation of document production. | 480.00 |
| 4/22/20 | LEP | .20 | Worked on issue related to IAG document production. | 117.00 |
| 4/30/20 | LEP | .10 | Telephone conference with A. Murphy re TAR process and status. | 58.50 |
| 4/30/20 | JQM | 1.50 | Prepared documents for production. | 600.00 |
|  |  | 19.90 | PROFESSIONAL SERVICES | $ 8,848.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -884.80

                                              FEE SUB-TOTAL      $ 7,963.20

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF DOCUMENT PRODUCTION

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| LAURA E. PELANEK | 1.60 | 585.00 | 936.00 |
| ALEXANDER N. GHANTOUS | 4.90 | 440.00 | 2,156.00 |
| ALVIN HSIEH | 4.30 | 440.00 | 1,892.00 |
| ANGELINA E. CLARKE SMITH | 5.60 | 440.00 | 2,464.00 |
| JESSICA M. MERKOURIS | 3.50 | 400.00 | 1,400.00 |
| TOTAL | 19.90 | | $ 8,848.00 |

| | | |
|------|------|------:|
| MATTER 10253 TOTAL | | $ 7,963.20 |
| | TOTAL INVOICE | $ 179,237.55 |

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CATHERINE L. STEEGE | 51.40 | 1,225.00 | 62,965.00 |
| DEAN N. PANOS | 34.30 | 1,125.00 | 38,587.50 |
| JOHN H. MATHIAS JR | 1.00 | 1,100.00 | 1,100.00 |
| GAYLE E. LITTLETON | 3.10 | 1,025.00 | 3,177.50 |
| MELISSA M. ROOT | 41.00 | 975.00 | 39,975.00 |
| DAVID M. KROEGER | .50 | 950.00 | 475.00 |
| KERI HOLLEB HOTALING | 1.20 | 925.00 | 1,110.00 |
| LAURA E. PELANEK | 1.60 | 585.00 | 936.00 |
| ADAM T. SWINGLE | 63.10 | 570.00 | 35,967.00 |
| ALEXANDER N. GHANTOUS | 4.90 | 440.00 | 2,156.00 |
| ALVIN HSIEH | 4.30 | 440.00 | 1,892.00 |
| ANGELINA E. CLARKE SMITH | 5.60 | 440.00 | 2,464.00 |
| TOI D. HOOKER | 9.50 | 400.00 | 3,800.00 |
| JESSICA M. MERKOURIS | 3.50 | 400.00 | 1,400.00 |
| MARC A. PATTERSON | 7.60 | 230.00 | 1,748.00 |
| TOTAL | 232.60 | | $ 197,753.00 |

# May 2020

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

LAW OFFICES

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2020:

## INSURANCE COVERAGE ISSUES                    MATTER NUMBER - 10059

| Date | Staff | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 5/01/20 | CS | .40 | Telephone conference ███████ | 490.00 |
| 5/01/20 | CS | 1.00 | Telephone conference with team re costs brief. | 1,225.00 |
| 5/01/20 | DNP | 1.80 | Telephone conference ████████████ ██████████ (.4); continued review of costs motion (.4); telephone conference with C. Steege and M. Root re same (1.0). | 2,025.00 |
| 5/01/20 | MMR | 1.60 | Participated in meeting with C. Steege and D. Panos regarding insurance coverage matters (1.0); follow-up work related to same (.6). | 1,560.00 |
| 5/01/20 | ATS | .80 | Analyzed materials for correspondence to insurers (.6); corresponded with M. Root and J. McQuillen (Plews) re same (.2). | 456.00 |
| 5/04/20 | MMR | .80 | Reviewed transcripts in connection with insurance coverage motion and send excerpts to C. Steege. | 780.00 |
| 5/05/20 | DNP | .40 | Telephone conference w. C. Steege re draft costs motion and strategy and emails re same. | 450.00 |
| 5/07/20 | CS | 1.00 | Worked on costs brief revision. | 1,225.00 |
| 5/07/20 | MMR | .30 | Conferred with C. Steege on coverage brief. | 292.50 |
| 5/08/20 | CS | 2.00 | Revised costs brief. | 2,450.00 |
| 5/08/20 | CS | .90 | Edited LIU Reply re fees. | 1,102.50 |
| 5/08/20 | MMR | .40 | Reviewed insurance coverage motion. | 390.00 |
| 5/11/20 | CS | 3.00 | Revised insurance coverage motion (2.8); conferred with M. Root re same (.2). | 3,675.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/11/20 | MMR | .20 | Conferred with C. Steege on insurance coverage motion. | 195.00 |
| 5/12/20 | CS | 4.00 | Revised costs brief. | 4,900.00 |
| 5/13/20 | CS | 8.00 | Revised costs brief. | 9,800.00 |
| 5/13/20 | DNP | 1.60 | Reviewed draft of costs motion and emails and telephone conference with C. Steege re same. | 1,800.00 |
| 5/13/20 | ATS | 6.80 | Analyzed ████████████████████████████ (4.4); cite checked bankruptcy costs motion (.8); revised bankruptcy costs motion (1.2); multiple correspondence with C. Steege and M. Root re same (.4). | 3,876.00 |
| 5/13/20 | ATS | 2.30 | Researched caselaw for bankruptcy costs motion (1.8); summarized same for C. Steege (.5). | 1,311.00 |
| 5/14/20 | CS | 7.00 | Revised cost brief (5.8); conference with D. Panos re same (1.2). | 8,575.00 |
| 5/14/20 | CS | 1.00 | Revised affidavits. | 1,225.00 |
| 5/14/20 | DNP | 2.50 | Worked on costs motion (1.0); numerous telephone conference with and emails with C. Steege re same (1.2); telephone conference with G. Plews re same (.3). | 2,812.50 |
| 5/14/20 | MMR | 1.60 | Reviewed and edited insurance coverage motion (1.1); email with team regarding numbers and inserts for same (.5). | 1,560.00 |
| 5/14/20 | ATS | 5.60 | Analyzed ██████████████████████████ (4.7); revised bankruptcy costs motion (.5); multiple correspondence with C. Steege and M. Root re same (.4). | 3,192.00 |
| 5/15/20 | CS | .60 | Revised sections of defense costs brief (.3); telephone conference with D. Panos re same (.3). | 735.00 |
| 5/15/20 | DNP | 1.40 | Continued review and comment to costs motion (1.1); telephone conference with and emails with C. Steege re same (.3). | 1,575.00 |
| 5/15/20 | MMR | .40 | Reviewed revised insurance coverage motion. | 390.00 |
| 5/15/20 | ATS | 1.10 | Cite checked bankruptcy costs motion. | 627.00 |
| 5/18/20 | DNP | 2.00 | Reviewed and worked on comments to costs motion (1.6); telephone conferences with K. Carson and C. Steege re same (. 4). | 2,250.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/19/20 | DNP | 1.30 | Worked on continued review of costs motion (.7); emails with K. Carson re same (.2); telephone conference with C. Steege and G. Gotwald re LIU order (.4). | 1,462.50 |
|---|---|---|---|---|
| 5/19/20 | MMR | .20 | Reviewed LIU order (.1) and conferred with G. Gotwald (.1). | 195.00 |
| 5/19/20 | ATS | .60 | Analyzed materials for correspondence to insurers (.5); corresponded with J. McQuillen (Plews) re same (.1). | 342.00 |
| 5/20/20 | CS | 1.00 | Revised costs brief. | 1,225.00 |
| 5/20/20 | DNP | 1.20 | Worked on costs motion and declaration and emails with C. Steege re same (.8); emails with Team re same. | 1,350.00 |
| 5/21/20 | DNP | .50 | Emails with team re costs motion and related issues re LIU. | 562.50 |
| 5/22/20 | CS | .20 | Reviewed LIU discovery. | 245.00 |
| 5/22/20 | CS | .50 | Revised costs brief. | 612.50 |
| 5/22/20 | DNP | 1.40 | Reviewed revised draft of costs motion, and telephone conferenced and emails with C. Steege and G. Plews re same. | 1,575.00 |
| 5/26/20 | CS | .30 | Reviewed MJ declaration. | 367.50 |
| 5/26/20 | CS | 2.00 | Revised brief (1.6); conference with D. Panos re same (.4). | 2,450.00 |
| 5/26/20 | DNP | 1.60 | Continued review on costs motion (1.1); numerous emails (.1) and telephone conference with C. Steege re same (.4). | 1,800.00 |
| 5/26/20 | MMR | .70 | Reviewed and commented on insurance coverage motion. | 682.50 |
| 5/26/20 | ATS | .20 | Corresponded with G. Plews, G. Gotwald, and C. Steege re revisions to costs brief. | 114.00 |
| 5/27/20 | CS | 4.50 | Revised brief and emails re revisions (3.5); conference with D. Panos and G. Plews team re same (1.0). | 5,512.50 |
| 5/27/20 | DNP | 2.90 | Numerous telephone conferences and emails with C. Steege, G. Plews and C. Kozak re costs motion (1.0); reviewed and revised same (1.9). | 3,262.50 |
| 5/27/20 | MMR | 1.90 | Reviewed and commented on insurance coverage brief. | 1,852.50 |

**LAW OFFICES**

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/28/20 | DNP | .50 | Worked on costs motion and numerous emails with C. Steege re same. | 562.50 |
|---------|-----|-----|---|--------|
| 5/29/20 | DNP | .40 | Reviewed revisions to costs motion and emails with C. Steege and M. Root re same. | 450.00 |
| 5/29/20 | MMR | .30 | Conferred with C Steege regarding insurance brief. | 292.50 |
| 5/29/20 | MMR | .80 | Reviewed and commented on revised insurance brief. | 780.00 |
| 5/30/20 | DNP | .30 | Emails with C. Steege and M. Root re follow up strategy re costs motion. | 337.50 |
| 5/30/20 | MMR | 1.00 | Reviewed Court's prior order and briefing in connection with insurance brief (.8); e-mail with C. Steege and D. Panos re same (.2). | 975.00 |
| | | 84.80 | PROFESSIONAL SERVICES | $ 87,953.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                     $ -8,795.30

                                        FEE SUB-TOTAL      $ 79,157.70

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 37.40 | 1,225.00 | 45,815.00 |
| DEAN N. PANOS | 19.80 | 1,125.00 | 22,275.00 |
| MELISSA M. ROOT | 10.20 | 975.00 | 9,945.00 |
| ADAM T. SWINGLE | 17.40 | 570.00 | 9,918.00 |
| TOTAL | 84.80 | | $ 87,953.00 |

MATTER 10059 TOTAL                                    $ 79,157.70

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| PLAN OF REORGANIZATION/DISCLOSURE STATEMENT | | | | MATTER NUMBER - 10075 |
|---|---|---|---|---|
| 5/04/20 | CS | .20 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 245.00 |
| 5/19/20 | MMR | 1.60 | Reviewed objections filed by Survivors Committee to Solicitation Motion and DS. | 1,560.00 |
| 5/19/20 | ATS | 1.30 | Analyzed Committee's objections to disclosure statement and disclosure statement motion. | 741.00 |
| 5/20/20 | CS | 1.00 | Telephone conference with certain insurers re disclosure statement. | 1,225.00 |
| 5/20/20 | CS | .30 | Reviewed disclosure statement objection from Committee. | 367.50 |
| 5/20/20 | MXP | 1.10 | Retrieved cases cited in Objections to Disclosure Statement via Westlaw and Lexis for A. Swingle. | 253.00 |
| 5/20/20 | MMR | 1.80 | Participated in call with insurers and C. Steege on comments to plan and DS (1.0); participated in internal call with Jenner and Plews team re same (.8). | 1,755.00 |
| 5/21/20 | MMR | 1.40 | Read and outlined responses to Committee objections to DS and plan solicitation. | 1,365.00 |
| 5/26/20 | ATS | 1.80 | Analyzed supplemental certificate of service of disclosure statement hearing notice to confirm adequacy of service. | 1,026.00 |
| 5/26/20 | ATS | .40 | Analyzed recently filed objections to disclosure statement. | 228.00 |
| 5/27/20 | CS | .30 | Email with ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 367.50 |
| 5/27/20 | ATS | 2.50 | Analyzed supplemental certificate of service of disclosure statement hearing notice to confirm adequacy of service. | 1,425.00 |
| 5/28/20 | SEH | .50 | Reviewed updates to Medicare provisions of Plan. | 450.00 |
| 5/28/20 | SEH | 1.50 | Researched Medicare reporting laws. | 1,350.00 |
| 5/28/20 | SEH | 1.00 | Prepared edits to Plan. | 900.00 |
| 5/28/20 | SEH | 1.00 | Prepared summary of Medicare background and implications for client. | 900.00 |
| 5/29/20 | MMR | .30 | Reviewed deposition notices served on USOPC (.2) conferred with C. Steege on same (.1). | 292.50 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 18.00 | PROFESSIONAL SERVICES | $ 14,450.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT          $ -1,445.05

FEE SUB-TOTAL          $ 13,005.45

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CATHERINE L. STEEGE | 1.80 | 1,225.00 | 2,205.00 |
| MELISSA M. ROOT | 5.10 | 975.00 | 4,972.50 |
| SARAH E. HADDY | 4.00 | 900.00 | 3,600.00 |
| ADAM T. SWINGLE | 6.00 | 570.00 | 3,420.00 |
| MARC A. PATTERSON | 1.10 | 230.00 | 253.00 |
| TOTAL | 18.00 | | $ 14,450.50 |

MATTER 10075 TOTAL          $ 13,005.45

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**              **MATTER NUMBER - 10083**

| | | | | |
|---|---|---|---|---:|
| 5/04/20 | MMR | .30 | Conferred with C. Steege on bar date issues and circulated relevant filings. | 292.50 |
| 5/11/20 | ATS | .10 | Corresponded with M. Root re inquiry from sexual abuse claimants' counsel. | 57.00 |
| | | .40 | PROFESSIONAL SERVICES | $ 349.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                  $ -34.95

                                                    FEE SUB-TOTAL     $ 314.55

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| MELISSA M. ROOT | .30 | 975.00 | 292.50 |
| ADAM T. SWINGLE | .10 | 570.00 | 57.00 |
| TOTAL | .40 | | $ 349.50 |

MATTER 10083 TOTAL                                                  $ 314.55

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| 5/01/20 | TDH | 7.10 | Continued work on preparing fee application materials. | 2,840.00 |
|---------|-----|------|--------------------------------------------------------|----------|
| 5/02/20 | TDH | 3.30 | Continued work on preparing fee application materials. | 1,320.00 |
| 5/03/20 | TDH | 3.30 | Continued work on preparing fee application materials. | 1,320.00 |
| 5/04/20 | MMR | 2.30 | Revised and edited fee application. | 2,242.50 |
| 5/04/20 | MMR | .50 | Analysis of monthly statements and circulated same. | 487.50 |
| 5/04/20 | ATS | 2.10 | Reviewed fee application exhibits prepared by T. Hooker (.3); revised fee application (1.4); corresponded with M. Root re application (.2); corresponded with M. Woods re accounting data for application (.2). | 1,197.00 |
| 5/04/20 | TDH | 1.40 | Continued work on preparing fee application materials. | 560.00 |
| 5/05/20 | CS | .80 | Revised fee application. | 980.00 |
| 5/05/20 | MMR | .90 | Worked on fee application (.5) and call with USAG regarding fee matters (.4). | 877.50 |
| 5/05/20 | ATS | .50 | Corresponded with M. Root, T. Hooker, and M. Woods re fee application accounting data (.2); analyzed same for fee application (.3). | 285.00 |
| 5/05/20 | ATS | .10 | Revised chart tracking estate professionals' fees and expenses. | 57.00 |
| 5/05/20 | TDH | 1.10 | Revised fee application exhibits. | 440.00 |
| 5/06/20 | MXP | 1.50 | Prepared draft Expense Backup Exhibit for Jenner's Fee Application re December 2018 to March 2020 expenses. | 345.00 |
| 5/06/20 | MMR | 1.10 | Reviewed and edited final fee application (1.0); telephone call with G. Gotwald regarding fee application (.1). | 1,072.50 |
| 5/06/20 | ATS | 2.20 | Corresponded with C. Steege and M. Root re interim payments (.2); revised fee application (1.2); corresponded with T. Hooker and M. Woods re same (.3); corresponded with T. Broadway re filing (.3); filed and served (.2). | 1,254.00 |
| 5/06/20 | TDH | 3.90 | Revised fee application exhibits. | 1,560.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/07/20 | MXP | 1.90 | Prepared chart that lists the redacted entries from Investigations and Document Production matters for M. Root. | 437.00 |
|---|---|---|---|---|
| 5/07/20 | MXP | 1.70 | Organized Expense Backup for Exhibit to Jenner's Fee Application re December 2018 to March 2020 expenses. | 391.00 |
| 5/07/20 | MMR | .80 | Reviewed April fee statement for confidentiality. | 780.00 |
| 5/07/20 | ATS | .40 | Corresponded with M. Root re fee application and invoices. | 228.00 |
| 5/07/20 | TDH | .80 | Worked on gathering LEDES data with finance department. | 320.00 |
| 5/08/20 | MMR | .30 | E-mail with parties and UST regarding fee applications. | 292.50 |
| 5/08/20 | ATS | .40 | Corresponded with M. Root and M. Patterson re invoice redactions and analyzed same. | 228.00 |
| 5/08/20 | TDH | .80 | Worked on gathering LEDES data with finance department. | 320.00 |
| 5/15/20 | CS | .40 | Telephone conference with US Trustee re fee hearing and questions. | 490.00 |
| 5/19/20 | MMR | .20 | Worked on monthly statement. | 195.00 |
| 5/19/20 | ATS | .50 | Drafted notice of Jenner's April invoice (.1); finalized redactions on same (.2); revised chart tracking estate professionals' fees (.2). | 285.00 |
| 5/21/20 | MMR | .40 | Finalized April monthly statement for filing. | 390.00 |
| 5/21/20 | ATS | .60 | Drafted notice for Jenner's April invoice (.2); finalized redactions on same (.4). | 342.00 |
| 5/27/20 | ATS | .20 | Revised chart tracking estate professionals' fees. | 114.00 |
| 5/29/20 | CS | .80 | Reviewed fee response letter. | 980.00 |
| | | 42.30 | PROFESSIONAL SERVICES | $ 22,630.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -2,263.05

FEE SUB-TOTAL      $ 20,367.45

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CATHERINE L. STEEGE | 2.00 | 1,225.00 | 2,450.00 |
| MELISSA M. ROOT | 6.50 | 975.00 | 6,337.50 |
| ADAM T. SWINGLE | 7.00 | 570.00 | 3,990.00 |
| TOI D. HOOKER | 21.70 | 400.00 | 8,680.00 |
| MARC A. PATTERSON | 5.10 | 230.00 | 1,173.00 |
| TOTAL | 42.30 | | $ 22,630.50 |

| | | | |
|------|------|------|------:|
| MATTER 10091 TOTAL | | | $ 20,367.45 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                                    **MATTER NUMBER - 10113**

| | | | | |
|---|---|---|---|---|
| 5/04/20 | ATS | .50 | Finished draft of fifth motion to extend time to remove civil actions. | 285.00 |
| 5/06/20 | ATS | .40 | Revised fifth removal motion and filed. | 228.00 |
| | | .90 | PROFESSIONAL SERVICES | $ 513.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -51.30

FEE SUB-TOTAL    $ 461.70

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ADAM T. SWINGLE | .90 | 570.00 | 513.00 |
| TOTAL | .90 | | $ 513.00 |

MATTER 10113 TOTAL                                    $ 461.70

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                    **MATTER NUMBER - 10121**

| 5/27/20 | CS | .40 | Prepared for (.2) and attended hearing re removal motion (.2). | 490.00 |
| 5/27/20 | MMR | .20 | Participated in telephonic court hearing. | 195.00 |
|  |  | .60 | PROFESSIONAL SERVICES | $ 685.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -68.50

                                                    FEE SUB-TOTAL        $ 616.50

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .40 | 1,225.00 | 490.00 |
| MELISSA M. ROOT | .20 | 975.00 | 195.00 |
| TOTAL | .60 |  | $ 685.00 |

MATTER 10121 TOTAL                                    $ 616.50

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMUNICATIONS WITH THE BOARD/ATTENDANCE**                    **MATTER NUMBER - 10138**
**AT BOARD MEETINGS/CORPORATION GOVERNANCE**

| Date | | Hours | Description | Amount |
|------|------|------|-------------|--------|
| 5/05/20 | DNP | .20 | Telephone conference with K. Carson re various mediation/ settlement strategy updates. | 225.00 |
| 5/18/20 | DNP | .70 | Telephone conference with K. Carson re settlement strategy. | 787.50 |
| 5/29/20 | DNP | .50 | Emails with K. Carson re various strategy issues including subpoenas by plaintiffs to USOPC. | 562.50 |
| | | 1.40 | PROFESSIONAL SERVICES | $ 1,575.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                            $ -157.50

FEE SUB-TOTAL        $ 1,417.50

**SUMMARY OF COMMUNICATIONS WITH THE BOARD/ATTENDANCE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| DEAN N. PANOS | 1.40 | 1,125.00 | 1,575.00 |
| TOTAL | 1.40 | | $ 1,575.00 |

MATTER 10138 TOTAL                                                            $ 1,417.50

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                              **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 5/17/20 | MMR | .20 | Reviewed April MOR. | 195.00 |
| | | .20 | PROFESSIONAL SERVICES | $ 195.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -19.50

FEE SUB-TOTAL        $ 175.50

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .20 | 975.00 | 195.00 |
| TOTAL | .20 | | $ 195.00 |

MATTER 10156 TOTAL        $ 175.50

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                    **MATTER NUMBER - 10199**

| 5/06/20 | ATS | .20 | Drafted notice of hearing for May motions. | 114.00 |
|---------|-----|-----|--------------------------------------------|--------|
| 5/07/20 | CS  | .20 | Emails with US Trustee re insurance coverage. | 245.00 |
| 5/07/20 | ATS | .10 | Corresponded with M. Root re notice of May motions. | 57.00 |
| 5/08/20 | ATS | .20 | Revised notice of May motions and filed. | 114.00 |
| 5/12/20 | MMR | .10 | E-mail correspondence with Court regarding 5/27 hearing. | 97.50 |
| 5/12/20 | TDH | .30 | Archived team email communications. | 120.00 |
| 5/15/20 | TDH | .60 | Updated case calendar. | 240.00 |
| 5/15/20 | TDH | .90 | Prepared team outlook calendar notifications with upcoming deadlines. | 360.00 |
| 5/18/20 | MMR | .30 | Telephone conference with Clerk regarding scheduling of hearings (.1); reviewed notices related to same (.2). | 292.50 |
| 5/18/20 | ATS | .30 | Drafted notice continuing hearing on all fee applications (.2); filed and served (.1). | 171.00 |
| 5/18/20 | ATS | .70 | Drafted notice setting pre-trial conference and hearing for disclosure statement (.3); confirmed service requirements (.2); filed and served (.2). | 399.00 |
| 5/19/20 | MMR | .10 | Telephone call with P. Marshall re preliminary injunction hearing. | 97.50 |
| 5/21/20 | CS  | .80 | Prepared for (.3) and telephone conference with USOPC re status (.5). | 980.00 |
| 5/21/20 | MMR | .50 | Telephone conference with C. Steege and USOPC counsel. | 487.50 |
| 5/21/20 | ATS | .20 | Filed certificate of service for PPP complaint and preliminary injunction motion. | 114.00 |
| 5/26/20 | ATS | .30 | Drafted May omnibus hearing agenda (.2); corresponded with M. Root and filed (.1). | 171.00 |
| 5/26/20 | TDH | .10 | Transcript to M. Root. | 40.00 |
| 5/27/20 | MMR | .30 | Telephone call with clerk regarding PPP motion (.1), revised and uploaded order (.2). | 292.50 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 5/27/20 | ATS | .30 | Analyzed local rules re summary judgment motions and corresponded with M. Root. | 171.00 |
| 5/27/20 | ATS | .20 | Corresponded with T. Hooker re deadlines on USAG case calendar. | 114.00 |
| 5/28/20 | ATS | .30 | Served motion to authorize PPP funding and motion to shorten notice (.1); corresponded with P. Marshall and M. Dole re notice setting hearing on same (.2). | 171.00 |
| 5/29/20 | MMR | .20 | Conferred with A. Swingle regarding noticing of PPP authority hearing. | 195.00 |
| 5/29/20 | ATS | .60 | Corresponded with P. Marshall and M. Dole re notices of hearing (.2); revised same and field (.3); served notices (.1). | 342.00 |
| | | 7.80 | PROFESSIONAL SERVICES | $ 5,385.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                           $ -538.55

                                                                FEE SUB-TOTAL   $ 4,846.95

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 1.00 | 1,225.00 | 1,225.00 |
| MELISSA M. ROOT | 1.50 | 975.00 | 1,462.50 |
| ADAM T. SWINGLE | 3.40 | 570.00 | 1,938.00 |
| TOI D. HOOKER | 1.90 | 400.00 | 760.00 |
| TOTAL | 7.80 | | $ 5,385.50 |

MATTER 10199 TOTAL                                                        $ 4,846.95

**LAW OFFICES**

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                        **MATTER NUMBER - 10211**

| | | | | |
|---|---|---|---|---|
| 5/01/20 | GEL | .20 | Conferred re next production. | 205.00 |
| 5/01/20 | GEL | .20 | Conferred with L. Pelanek and K. Hotaling re same. | 205.00 |
| 5/04/20 | KHH | .20 | Emailed C. Schneider. | 185.00 |
| 5/04/20 | KHH | .10 | Emailed G. Littleton and L. Pelanek. | 92.50 |
| 5/04/20 | KHH | .20 | Reviewed email re disclosure statement. | 185.00 |
| 5/04/20 | GEL | .20 | Correspondence with team and C. Steege re call. | 205.00 |
| 5/11/20 | CS | .60 | Telephone conference with CJ Schneider, K. Hotaling, and M. Stuaan re regulator request. | 735.00 |
| 5/11/20 | KHH | .90 | Prepared for (.3) and participated in teleconference with counsel re investigations (.6). | 832.50 |
| 5/11/20 | KHH | .20 | Emailed G. Littleton re teleconference. | 185.00 |
| 5/11/20 | GEL | .30 | Conferred with L. Pelanek and K. Hotaling re audits and call with USAG team. | 307.50 |
| 5/13/20 | KHH | .30 | Began review of materials provided by C. Schneider. | 277.50 |
| 5/15/20 | KHH | .20 | Emailed with C. Steege. | 185.00 |
| 5/18/20 | KHH | .20 | Reviewed C. Steege emails. | 185.00 |
| 5/20/20 | GEL | .40 | Call with K. Hotaling and L. Pelanek. | 410.00 |
| 5/21/20 | CS | 1.60 | Telephone conference with regulator (1.1) and email to group re meeting (.5). | 1,960.00 |
| 5/21/20 | KHH | .50 | Virtual meeting with team re disclosure statement issues. | 462.50 |
| 5/21/20 | KHH | .50 | Virtual meeting with C. Steege re follow-up measures. | 462.50 |
| 5/21/20 | KHH | .20 | Reviewed email correspondence from L. Pelanek. | 185.00 |
| 5/21/20 | KHH | .10 | Edited email for C. Steege. | 92.50 |
| 5/21/20 | GEL | .30 | Conferred with K. Hotaling re investigation email. | 307.50 |
| 5/21/20 | GEL | .20 | Reviewed and commented on C. Steege email to regulator. | 205.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/22/20 | KHH | .50 | Participated in virtual meeting with G. Littleton and L. Pelanek. | 462.50 |
| 5/22/20 | KHH | .30 | Participated in virtual follow-up meeting with L. Pelanek. | 277.50 |
| 5/22/20 | KHH | .10 | Emailed C. Schneider re scheduling. | 92.50 |
| 5/22/20 | KHH | .80 | Prepared for (.2) and participated in investigations coordination call (.6). | 740.00 |
| 5/22/20 | GEL | .50 | Call with K. Hotaling and L. Pelanek re investigation. | 512.50 |
| 5/22/20 | GEL | .20 | Correspondence re investigation. | 205.00 |
| 5/22/20 | GEL | .50 | Call with C. Schneider and R. Strauss re same. | 512.50 |
| 5/26/20 | CS | 1.00 | Attended call re regulator requests. | 1,225.00 |
| 5/26/20 | KHH | .20 | Emailed G. Littleton re agreements. | 185.00 |
| 5/26/20 | KHH | 1.00 | Participated in virtual meeting with G. Littleton, C. Steege, C. Schneider, and L. Pelanek re next steps. | 925.00 |
| 5/26/20 | KHH | .20 | Edited draft email re agreements. | 185.00 |
| 5/26/20 | KHH | .10 | Emailed C. Schneider re agreements. | 92.50 |
| 5/26/20 | GEL | 1.00 | Call and correspondence with C. Schneider, C. Steege, L. Pelanek and K. Hotaling. | 1,025.00 |
| 5/27/20 | DNP | .60 | Reviewed communications re government investigations and telephone conference with C. Steege re strategy. | 675.00 |
| 5/27/20 | KHH | 4.20 | Reviewed agreements and related materials and drafted summary of same. | 3,885.00 |
| 5/27/20 | KHH | .30 | Emailed with G. Littleton and L. Pelanek re produced materials. | 277.50 |
| 5/27/20 | GEL | .50 | Conferred with L. Pelanek and K. Hotaling re investigation correspondence re F. Sepler, S. Penny, and privilege logs. | 512.50 |
| 5/27/20 | GEL | .10 | Correspondence with C. Schneider. | 102.50 |
| 5/28/20 | KHH | .20 | Emailed with C. Schneider re scheduling meeting with USAG employee. | 185.00 |
| 5/28/20 | KHH | 3.00 | Reviewed ███████████████ | 2,775.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 5/28/20 | KHH | 2.00 | Drafted ████████████████████████ | 1,850.00 |
|---|---|---|---|---|
| 5/28/20 | KHH | .10 | Edited ████████████ | 92.50 |
| 5/28/20 | KHH | .20 | Reviewed letter related to agreement. | 185.00 |
| 5/29/20 | CS | .90 | Telephone conference with LiLI re regulator questions. | 1,102.50 |
| 5/29/20 | KHH | .10 | Emailed with C. Steege. | 92.50 |
| 5/29/20 | KHH | .10 | Emailed with G. Littleton. | 92.50 |
| 5/29/20 | KHH | .50 | Completed draft of requests and status to address same. | 462.50 |
| 5/29/20 | KHH | .60 | Participated in telephone conference with C. Steege and L. Leung. | 555.00 |
| 5/29/20 | KHH | .30 | Drafted summary of teleconference for G. Littleton and L. Pelanek. | 277.50 |
| 5/29/20 | KHH | 1.00 | Reviewed complaint and drafted email to G. Littleton and L. Pelanek re same. | 925.00 |
| 5/29/20 | GEL | .30 | Conferred with K. Hotaling and L. Pelanek re call with L. Leung. | 307.50 |
| 5/29/20 | GEL | .10 | Conferred with same re Epiq review. | 102.50 |
| 5/30/20 | GEL | .30 | Reviewed Dallas filings and conferred with K. Hotaling and L. Pelanek. | 307.50 |
| | | 29.40 | PROFESSIONAL SERVICES | $ 29,075.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                    $ -2,907.50

FEE SUB-TOTAL    $ 26,167.50

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 4.10 | 1,225.00 | 5,022.50 |
| DEAN N. PANOS | .60 | 1,125.00 | 675.00 |
| GAYLE E. LITTLETON | 5.30 | 1,025.00 | 5,432.50 |
| KERI HOLLEB HOTALING | 19.40 | 925.00 | 17,945.00 |
| TOTAL | 29.40 | | $ 29,075.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                     **MATTER NUMBER - 10229**

| | | | | |
|---|---|---|---|---:|
| 5/01/20 | CS | .40 | Telephone conference ███████████████ ████████ | 490.00 |
| 5/01/20 | MMR | .50 | Email with C. Steege (.1); participated in call with C. Steege ███████████████ (.4). | 487.50 |
| 5/04/20 | CS | 1.00 | Telephone conference ███████████████ | 1,225.00 |
| 5/04/20 | CS | .20 | Prepared email ███████████████ | 245.00 |
| 5/04/20 | DNP | 1.00 | Telephone conference with ███████████ ███████████ and follow up call with C. Steege re same. | 1,125.00 |
| 5/05/20 | CS | .20 | Telephone conference with D. Panos ███████ ████. | 245.00 |
| 5/05/20 | CS | .30 | Telephone conference with CJ Schneider re claims form. | 367.50 |
| 5/05/20 | CS | .90 | Telephone conference with ███████████ ███████████ | 1,102.50 |
| 5/05/20 | CS | .30 | Telephone conference with D. Panos re next steps re mediation. | 367.50 |
| 5/05/20 | DNP | 1.20 | Telephone conference with ███████████ ███████████ (.9); follow up call with C. Steege re same (.3). | 1,350.00 |
| 5/07/20 | CS | .50 | Telephone conference with ███████████ | 612.50 |
| 5/07/20 | CS | .40 | Telephone conference with ███████████ ████████ | 490.00 |
| 5/07/20 | CS | 1.00 | Team call re mediation. | 1,225.00 |
| 5/07/20 | DNP | 1.50 | Telephone conference with team re numerous strategy issues (1.0); telephone conference with ███████████ (.5). | 1,687.50 |
| 5/07/20 | MMR | 1.20 | Participated in call with ███████████ (.5); research and analysis ███████████ (.7). | 1,170.00 |
| 5/07/20 | MMR | 1.00 | Participated in all professionals strategy call. | 975.00 |
| 5/08/20 | CS | 1.00 | Telephone conference with ███████████ ████████████ | 1,225.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/08/20 | DNP | 1.00 | Telephone conference with █████████ ████████ | 1,125.00 |
|---|---|---|---|---|
| 5/14/20 | CS | .50 | Telephone conference with █████████ ██ | 612.50 |
| 5/14/20 | CS | .70 | Telephone conference with █████████. | 857.50 |
| 5/14/20 | DNP | 1.00 | Correspondence with █████████ (.8); follow up emails with team re related issues (.2). | 1,125.00 |
| 5/15/20 | CS | 1.20 | Prepared for (.2) and attended call re mediation strategy (1.0). | 1,470.00 |
| 5/15/20 | DNP | 1.00 | Telephone conference with team re status and strategy. | 1,125.00 |
| 5/15/20 | MMR | 1.10 | Participated in team call regarding strategy and case status (1.0); reviewed █████████ (.1). | 1,072.50 |
| 5/18/20 | CS | .20 | Telephone conference with D. Panos re status of mediation. | 245.00 |
| 5/19/20 | CS | .80 | Two telephone conferences with D. Panos ██████ | 980.00 |
| 5/19/20 | CS | .80 | Telephone conference with D. Panos, ████████. | 980.00 |
| 5/19/20 | CS | .60 | Telephone conference with G. Gotwald and G. Plews re █████████ (.3); follow-up email correspondence re same (.3). | 735.00 |
| 5/19/20 | DNP | 1.90 | Telephone conference █████████ (.8); follow up telephone conferences (2) with C. Steege re same (.8); telephone conference with C. Steege and G. Gotwald re Disclosure Statement issues (.3). | 2,137.50 |
| 5/19/20 | MMR | .20 | Telephone call with C. Steege re status of strategy issues. | 195.00 |
| 5/20/20 | CS | 1.10 | Attended meeting with G. Plews, G. Gotwald and D. Panos re █████████ (1.0); follow-up email re same (.1). | 1,347.50 |
| 5/20/20 | DNP | 1.00 | Telephone conference with C. Steege, G. Plews, G. Gotwald re numerous strategy issues. | 1,125.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/21/20 | DNP | .70 | Numerous e-mails with team re settlement strategy issues. | 787.50 |
|---|---|---|---|---|
| 5/22/20 | CS | .80 | Attended call re mediation, plan and open matters with M. Root, D. Panos, CJ Schneider, G. Plews and G. Gotwald (partial attendance). | 980.00 |
| 5/22/20 | DNP | 1.20 | Prepared for (.2) and participated in telephone conference with team re general settlement strategy (1.0). | 1,350.00 |
| 5/22/20 | MMR | 1.00 | Participated in weekly strategy call. | 975.00 |
| 5/27/20 | CS | .60 | Telephone conference with D. Panos re ███████ ███████████ | 735.00 |
| 5/27/20 | DNP | .40 | Telephone conference with C. Steege re ██████ ███████ | 450.00 |
| 5/28/20 | CS | .80 | Attended team call re mediation status. | 980.00 |
| 5/28/20 | CS | .30 | Attended call ████████ | 367.50 |
| 5/28/20 | CS | 2.00 | Attended call ████████ | 2,450.00 |
| 5/28/20 | DNP | 3.20 | Telephone conference with C. Steege re ████████ ████████ (.3); telephone conference with team re numerous settlement strategy issues (.8); telephone conference with ████████ (.3); telephone conference with ████████████ ████████ (1.5); follow up call with team re same (.3). | 3,600.00 |

|  | 36.70 | PROFESSIONAL SERVICES | $ 42,197.50 |
|---|---|---|---|

| LESS 10% (50% TRAVEL) FEE DISCOUNT | $ -4,219.75 |
|---|---|
|  | FEE SUB-TOTAL | $ 37,977.75 |

## SUMMARY OF MEDIATION

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 16.60 | 1,225.00 | 20,335.00 |
| DEAN N. PANOS | 15.10 | 1,125.00 | 16,987.50 |
| MELISSA M. ROOT | 5.00 | 975.00 | 4,875.00 |
| TOTAL | 36.70 |  | $ 42,197.50 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MATTER 10229 TOTAL                                                    $ 37,977.75

**JENNER & BLOCK LLP**

LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**DOCUMENT PRODUCTION**                                         **MATTER NUMBER - 10253**

| | | | | |
|---|---|---|---|---|
| 5/11/20 | LEP | .70 | Prepared for (.1) and participated in investigations coordination call with C. Schneider, C. Steege, K. Hotaling, A. Murphy, M. Stuaan, P. Hilder (.6). | 409.50 |
| 5/21/20 | LEP | .30 | Worked on response to questions from regulator. | 175.50 |
| 5/22/20 | LEP | 1.10 | Participted in teleconference with team, G. Littleton and K. Holleb re response to regulatory inquiry (.5); follow-up conference with K. Hotaling re same (.3); worked on same (.3). | 643.50 |
| 5/22/20 | LEP | .80 | Prepred for (.1) and participated in telephone conference with G. Littleton, K. Holleb, C. Schneider, and R. Strauss, re response to regulator inquiry (.7). | 468.00 |
| 5/26/20 | LEP | .80 | Participated in telephone conference with C. Steege, G. Littleton, K. Hotaling and C. Schneider re inquiries from regulators. | 468.00 |
| 5/26/20 | LEP | .20 | Phone conference with S. McGuire re production and privilege log issues. | 117.00 |
| 5/27/20 | LEP | 1.20 | Performed targeted searches for executed agreements to respond to regulator inquiry. | 702.00 |
| 5/28/20 | LEP | .60 | Searched for documents in database and added to chart re settlement agreements and circulated. | 351.00 |
| 5/28/20 | LEP | .20 | Drafted email re telephone conference topics and circulated. | 117.00 |
| 5/28/20 | LEP | .30 | Reviewed and edited educational initiatives document. | 175.50 |
| 5/29/20 | LEP | 1.90 | Reviewed production universe and drafted and circulated categorical privilege log for Walker County. | 1,111.50 |
| | | 8.10 | PROFESSIONAL SERVICES | $ 4,738.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                        $ -473.85

                                                            FEE SUB-TOTAL        $ 4,264.65

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF DOCUMENT PRODUCTION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| LAURA E. PELANEK | 8.10 | 585.00 | 4,738.50 |
| TOTAL | 8.10 | | $ 4,738.50 |

| | | | |
|------|-------|------|-------|
| MATTER 10253 TOTAL | | | $ 4,264.65 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PAYCHECK PROTECTION PROGRAM ("PPP")**                    **MATTER NUMBER - 10261**

| 5/06/20 | ATS | 4.30 | Corresponded with C. Steege and M. Root re drafting complaint enjoining SBA from prohibiting debtors from seeking PPP loans (.2); analyzed precedent complaints, preliminary injunction motions, and related orders (1.1); drafted complaint for injunction (3). | 2,451.00 |
|---------|-----|------|------|---------|
| 5/07/20 | ATS | 5.60 | Drafted PPP injunction complaint. | 3,192.00 |
| 5/08/20 | MMR | .40 | Reviewed e-mail correspondence/attachments on PPP issue. | 390.00 |
| 5/08/20 | ATS | 2.20 | Finalized draft of PPP injunction complaint (1.9); summarized same for C. Steege and M. Root (.3). | 1,254.00 |
| 5/08/20 | ATS | .50 | Drafted motion for temporary restraining order against SBA re PPP no-debtor policy. | 285.00 |
| 5/11/20 | ATS | 1.80 | Drafted motion for PPP preliminary injunction (1.2); drafted memorandum of law in support (.6). | 1,026.00 |
| 5/12/20 | ATS | 3.80 | Drafted memorandum of law in support of PPP preliminary injunction motion (2.3); researched Seventh Circuit authority for same (.7); drafted proposed preliminary injunction (.8). | 2,166.00 |
| 5/14/20 | MMR | .80 | Reviewed and edited PPP complaint. | 780.00 |
| 5/14/20 | ATS | .80 | Revised PPP injunction complaint (.6); reviewed additional SBA guidance on PPP loans (.2). | 456.00 |
| 5/15/20 | MMR | .50 | Commented on PPP draft complaint and materials. | 487.50 |
| 5/17/20 | ATS | 1.60 | Revised PPP adversary complaint per comments from C. Schneider (.6); revised motion for preliminary injunction and memorandum in support (1). | 912.00 |
| 5/18/20 | CS | 2.00 | Reviewed, revised and filed PPP complaint (.7) and moving papers (1.3). | 2,450.00 |
| 5/18/20 | MMR | 1.20 | Reviewed and edited PPP complaint and supporting memos (1.1); telephone call with P. Marshall re same (.1). | 1,170.00 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/18/20 | ATS | 5.30 | Revised memorandum of law in support of PPP preliminary injunction motion (.8); researched additional authority for memorandum of law (.7); revised Schneider declaration supporting preliminary injunction motion (.5); cite checked PPP adversary proceeding pleadings (1.6); finalized and filed all pleadings (1.3); multiple correspondence with C. Steege and M. Root re filings (.4). | 3,021.00 |
|---|---|---|---|---|
| 5/18/20 | ATS | .90 | Confirmed service requirements for PPP adversary proceeding filings (.4); served by overnight and electronic mail (.5). | 513.00 |
| 5/19/20 | ATS | 1.20 | Corresponded with C. Steege re service of adversary proceeding pleadings (.2); analyzed developments in PPP litigation initiated by other debtors (.6); summarized same for C. Steege and M. Root (.4). | 684.00 |
| 5/19/20 | ATS | 2.00 | Revised financing motion in light of PPP adversary proceeding (1.6); revised motion to shorten notice on same (.4). | 1,140.00 |
| 5/20/20 | CS | .40 | Telephone conference with SBA attorneys re PPP complaint schedule. | 490.00 |
| 5/20/20 | CS | .20 | Email to client re SBA proposal. | 245.00 |
| 5/20/20 | MMR | .60 | Telephone conference with C. Steege and SBA regarding PPP adversary proceeding (.4); follow up with Court on same (.2). | 585.00 |
| 5/20/20 | ATS | 1.30 | Began researching caselaw for PPP reply brief. | 741.00 |
| 5/21/20 | CS | .40 | Revised PPP briefing schedule. | 490.00 |
| 5/21/20 | MMR | .30 | Review of draft stipulation on PPP briefing (.2); confer with C. Steege on same (.1). | 292.50 |
| 5/21/20 | ATS | 2.40 | Corresponded with C. Steege re briefs filed by SBA opposing other debtors' PPP injunction requests (.4); analyzed briefs (.7); researched caselaw for reply (1.3). | 1,368.00 |
| 5/22/20 | CS | .80 | Revised agreed order. | 980.00 |
| 5/22/20 | CS | .40 | Three telephone conferences with SBA counsel re agreed order re schedule. | 490.00 |
| 5/22/20 | MMR | .40 | Revised PPP agreed order, conferred with C. Steege on same, and sent to Court. | 390.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 5/22/20 | ATS | .10 | Uploaded proposed stipulation for PPP complaint briefing schedule. | 57.00 |
| 5/26/20 | ATS | .50 | Corresponded with C. Steege re recent decisions in PPP litigation (.2); analyzed same for reply brief (.3). | 285.00 |
| 5/28/20 | CS | 1.00 | Revised PPP DIP motion. | 1,225.00 |
| 5/28/20 | CS | .30 | Revised motion to shorten DIP motion hearing. | 367.50 |
| 5/28/20 | MMR | .90 | Review and revise motion papers to approve PPP loan (.8); call with court on same (.1). | 877.50 |
| 5/28/20 | ATS | 1.70 | Revised motion for authority to obtain PPP funding (.5); cite checked motion (.4); revised motion to shorten notice on PPP motion (.3); filed both motions (.3); corresponded with C. Steege and M. Root re same (.2). | 969.00 |
| 5/29/20 | CS | .30 | Email D. Mondell re PPP loan and order. | 367.50 |
| | | 46.90 | PROFESSIONAL SERVICES | $ 32,597.50 |

LESS 10% FEE DISCOUNT                                    $ -3,259.75

                                        FEE SUB-TOTAL      $ 29,337.75

**SUMMARY OF PAYCHECK PROTECTION PROGRAM ("PPP")**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 5.80 | 1,225.00 | 7,105.00 |
| MELISSA M. ROOT | 5.10 | 975.00 | 4,972.50 |
| ADAM T. SWINGLE | 36.00 | 570.00 | 20,520.00 |
| TOTAL | 46.90 | | $ 32,597.50 |

MATTER 10261 TOTAL                                       $ 29,337.75

                              TOTAL INVOICE              $ 218,809.23

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 69.10 | 1,225.00 | 84,647.50 |
| DEAN N. PANOS | 36.90 | 1,125.00 | 41,512.50 |
| GAYLE E. LITTLETON | 5.30 | 1,025.00 | 5,432.50 |
| MELISSA M. ROOT | 34.10 | 975.00 | 33,247.50 |
| KERI HOLLEB HOTALING | 19.40 | 925.00 | 17,945.00 |
| SARAH E. HADDY | 4.00 | 900.00 | 3,600.00 |
| LAURA E. PELANEK | 8.10 | 585.00 | 4,738.50 |
| ADAM T. SWINGLE | 70.80 | 570.00 | 40,356.00 |
| TOI D. HOOKER | 23.60 | 400.00 | 9,440.00 |
| MARC A. PATTERSON | 6.20 | 230.00 | 1,426.00 |
| TOTAL | 277.50 | | $ 242,345.50 |

# June 2020

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:　　　　　58399

USA GYMNASTICS                                        FEBRUARY 3, 2021
ATTN: LI LI LEUNG,                                    INVOICE #  9565451
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

| | | |
|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2020: | | $ 317,374.50 |
| LESS 10% (50% TRAVEL) FEE DISCOUNT | | $ -31,737.45 |
| | FEE SUB-TOTAL | $ 285,637.05 |
| DISBURSEMENTS | | $ 3,191.82 |
| | TOTAL INVOICE | $ 288,828.87 |

## JENNER & BLOCK LLP

LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN 46204

CLIENT NUMBER: 58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2020:

**INSURANCE COVERAGE ISSUES**                                                **MATTER NUMBER - 10059**

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 6/01/20 | CS | 1.60 | Telephone conference with G. Gotwald, D. Panos and M. Root re finalizing insurance coverage costs (1.1); revised brief (.5). | 1,960.00 |
| 6/01/20 | DNP | 1.10 | Telephone conference with G. Gotwald, C. Steege and M. Root re revisions to costs motion. | 1,237.50 |
| 6/01/20 | MMR | 2.30 | Meeting with D. Panos, C. Steege, and G. Gotwald to review brief (1.1); continued review and edits of same (1.2). | 2,242.50 |
| 6/02/20 | DNP | .60 | Reviewed LIU discovery and deposition notices. | 675.00 |
| 6/04/20 | DNP | .70 | Reviewed LIU requests and emails with Plews firm re same (.5); and re draft response (.2). | 787.50 |
| 6/05/20 | DNP | .50 | Reviewed and responded to numerous emails re LIU discovery. | 562.50 |
| 6/08/20 | DNP | .30 | Reviewed documents ███████ and telephone conference with C. Steege and M. Root re same. | 337.50 |
| 6/12/20 | DNP | .40 | Reviewed discovery by Great American (.2); emails with team re same (.2). | 450.00 |
| 6/15/20 | DNP | .30 | Reviewed discovery requests from Great American (.2); emails with team re same (.1). | 337.50 |
| 6/16/20 | DNP | .30 | Reviewed discovery requests (.2) and emails with team re same (.1). | 337.50 |
| 6/16/20 | DNP | .70 | Reviewed discovery requests (.5); emails with team re same (.2). | 787.50 |
| 6/18/20 | CS | .20 | Reviewed LIU decision. | 245.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 6/18/20 | DNP | .30 | Telephone conference with G. Gotwald re LIU discovery requests. | 337.50 |
|---------|-----|-----|---|--------|
| 6/19/20 | CS | .70 | Reviewed LIU discovery (.2); and Great American discovery re cost motions (.5). | 857.50 |
| 6/19/20 | DNP | .30 | Numerous emails with team re responses to discovery requests. | 337.50 |
| 6/20/20 | DNP | .30 | Emails with Plews team re strategy issues re costs motion. | 337.50 |
| 6/22/20 | CS | .30 | Reviewed discovery letter (.1) and sent comments (.2). | 367.50 |
| 6/22/20 | DNP | .60 | Reviewed carriers motion re discovery and expedited ruling on request for extension and numerous emails with team re response (.4); emails with Plews firm re response to LIU discovery (.2). | 675.00 |
| 6/22/20 | MMR | .50 | Reviewed briefing relating to timing of hearing/discovery on costs motion. | 487.50 |
| 6/23/20 | DNP | .50 | Reviewed communications with insurers re discovery for costs motion (.4); emails with G. Gotwald re same (.1). | 562.50 |
| 6/23/20 | ATS | .60 | Analyzed materials for correspondence to insurers (.5); corresponded with J. McQuillen (Plews) re same (.1). | 342.00 |
| 6/24/20 | CS | .20 | Reviewed and commented on scheduling order. | 245.00 |
| 6/24/20 | DNP | .40 | Numerous emails with team re discovery disputes for costs motion. | 450.00 |
| 6/25/20 | DNP | .40 | Reviewed and responded to numerous emails re discovery issues with carriers. | 450.00 |
| 6/25/20 | MMR | .30 | Reviewed correspondence on discovery and e-mails with team re same. | 292.50 |
| 6/26/20 | DNP | .30 | Reviewed and responded to email re discovery issues. | 337.50 |
| 6/29/20 | DNP | .30 | Numerous emails with Plews team re discovery objections and strategy. | 337.50 |
| 6/29/20 | ATS | .10 | Corresponded with S. McQuillen (Plews) re interim fees paid to Jenner. | 57.00 |
| 6/30/20 | CS | 1.60 | Team call re discovery issues in various coverage adversaries (1.3); reviewed communications re same (.3). | 1,960.00 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 6/30/20 | DNP | 1.60 | Reviewed communications with carriers re discovery issues (.3); telephone conference with team re strategy for discovery objections (1.3). | 1,800.00 |
| 6/30/20 | MMR | 1.60 | Reviewed documents in connection with insurance coverage matter (.3); participated in call to discuss discovery related to same (1.3). | 1,560.00 |
| | | 19.90 | PROFESSIONAL SERVICES | $ 21,754.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                    $ -2,175.40

                                      FEE SUB-TOTAL       $ 19,578.60

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 4.60 | 1,225.00 | 5,635.00 |
| DEAN N. PANOS | 9.90 | 1,125.00 | 11,137.50 |
| MELISSA M. ROOT | 4.70 | 975.00 | 4,582.50 |
| ADAM T. SWINGLE | .70 | 570.00 | 399.00 |
| TOTAL | 19.90 | | $ 21,754.00 |

MATTER 10059 TOTAL                                    $ 19,578.60

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PLAN OF REORGANIZATION/DISCLOSURE STATEMENT**                                         **MATTER NUMBER - 10075**

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 6/01/20 | CS | .50 | Telephone conference with K. Hotaling, L. Pelanek and G. Littleton re plan. | 612.50 |
| 6/03/20 | MMR | 1.70 | Review of various objections to disclosure statement to prepare for (.7) and participate in call ▉▉▉▉▉ (1.0). | 1,657.50 |
| 6/04/20 | CS | .50 | Telephone conference ▉▉▉▉▉▉▉▉▉ | 612.50 |
| 6/04/20 | MMR | .30 | ▉▉▉▉▉▉▉▉▉ | 292.50 |
| 6/08/20 | CS | .30 | Telephone conference ▉▉▉▉▉▉▉▉▉ ▉▉▉▉ | 367.50 |
| 6/08/20 | CS | .80 | Prepared for discovery conference and statement for hearing. | 980.00 |
| 6/08/20 | CS | 1.00 | Attended portion of hearing re USOPC discovery requests. | 1,225.00 |
| 6/08/20 | MMR | 2.90 | Telephone conference ▉▉▉▉▉ ▉▉▉▉ (.4); prepared for hearing (.4) call with C. Steege re same (.2); participated in hearing (1.3); follow-up with D. Panos and C. Steege re same (.5); reviewed C. Steege correspondence regarding same (.1). | 2,827.50 |
| 6/08/20 | ATS | .20 | Corresponded with M. Root re claims. | 114.00 |
| 6/10/20 | ATS | 4.40 | Analyzed disclosure statement objections by CGL insurers, the USOPC, the Survivors' Committee, and additional parties in interest, and drafted summary chart of same. | 2,508.00 |
| 6/11/20 | CS | .80 | Reviewed disclosure statement objections. | 980.00 |
| 6/11/20 | CS | 1.00 | Met with M. Root and A. Swingle re disclosure statement objections. | 1,225.00 |
| 6/11/20 | CS | .50 | Met ▉▉▉▉▉▉ | 612.50 |
| 6/11/20 | MMR | 3.30 | Reviewed chart of objections (.6); participated in call with C. Steege and A. Swingle re same (1.0); worked on various solicitation and disclosure statement matters (2.3). | 3,217.50 |
| 6/11/20 | MMR | 1.40 | Reviewed USOPC motion for protective order (.9); telephone conference with USOPC (.5). | 1,365.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 6/11/20 | ATS | 1.50 | Revised summary chart of disclosure statement objections (.5); attended call with C. Steege and M. Root re same (1.0). | 855.00 |
|---------|-----|------|------------------------------------------------------------------------------------------------------------------------|--------|
| 6/11/20 | ATS | .20 | Corresponded with M. Root re solicitation packages and revisions. | 114.00 |
| 6/11/20 | ATS | 3.80 | Drafted reply in support of disclosure statement (2.1); researched caselaw in support of same (1.7). | 2,166.00 |
| 6/11/20 | ATS | 1.20 | Revised summary chart of US Trustee's objections to disclosure statement. | 684.00 |
| 6/12/20 | CS | 1.30 | Revised disclosure statement. | 1,592.50 |
| 6/12/20 | CS | .60 | Telephone conference with J. Stang re plan. | 735.00 |
| 6/12/20 | CS | 1.00 | Telephone conference with team re status of plan and mediation. | 1,225.00 |
| 6/12/20 | CS | .40 | Telephone conference ███████████ | 490.00 |
| 6/12/20 | DNP | 2.20 | Telephone conference with team re numerous strategy issues ███████████ (1.2); telephone conference ███████████ ███████████ (.6); follow up telephone conferences (2) with C. Steege re same (.4). | 2,475.00 |
| 6/12/20 | MMR | 1.80 | Worked on plan confirmation matters, focus on solicitation issues and responding to objections. | 1,755.00 |
| 6/12/20 | MMR | 1.20 | Participated in weekly strategy call re plan. | 1,170.00 |
| 6/12/20 | ATS | 2.40 | Revised charts summarizing Survivors' Committee's and CGL Insurers' objections to disclosure statement. | 1,368.00 |
| 6/13/20 | CS | 6.40 | Revised disclosure statement and plan re insurer comments (6.2); telephone conference with M. Root re same (.2). | 7,840.00 |
| 6/13/20 | CS | .30 | Revised statement re discovery motion by USOPC. | 367.50 |
| 6/13/20 | CS | .40 | Telephone conference with D. Panos re pre-trial hearing on disclosure statement. | 490.00 |
| 6/13/20 | DNP | .90 | Reviewed response in support of USOPC protective order motion (.5); telephone conferences with C. Steege re same (.4). | 1,012.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/13/20 | MMR | 1.20 | Telephone conference with C. Steege re plan and disclosure statement edits (.2); worked on same (1.0). | 1,170.00 |
| 6/14/20 | CS | 1.30 | Revised disclosure statement re committee comments. | 1,592.50 |
| 6/14/20 | CS | 2.00 | Revised plan re Medicare issues and other insurer comments (1.5); multiple conferences with M. Root re same (.5). | 2,450.00 |
| 6/14/20 | DNP | .70 | Reviewed response to USOPC motion for protective order (.5); emails with team re same, and re our draft response (.2). | 787.50 |
| 6/14/20 | MMR | 4.30 | Worked on edits to plan and disclosure statement (3.2); multiple conferences with C. Steege re same (.5); reviewed response to motion for protective order (.6). | 4,192.50 |
| 6/15/20 | CS | 2.30 | Revised disclosure statement. | 2,817.50 |
| 6/15/20 | CS | 2.50 | Revised plan. | 3,062.50 |
| 6/15/20 | CS | .80 | Telephone conference with LiLi and Kathryn re status hearing. | 980.00 |
| 6/15/20 | CS | .30 | Telephone conference with J. Stang re plan hearing. | 367.50 |
| 6/15/20 | CS | .20 | Telephone conference ▓▓▓▓▓▓▓▓▓▓▓▓ | 245.00 |
| 6/15/20 | CS | .40 | Telephone conference with D. Panos and M. Root re plan. | 490.00 |
| 6/15/20 | CS | .30 | Telephone conference with D. Panos re disclosure statement issues. | 367.50 |
| 6/15/20 | CS | .60 | Prepared talking points for call. | 735.00 |
| 6/15/20 | MMR | 5.20 | Worked on plan and disclosure statement and related filings (4.8); numerous telephone conferences with C. Steege re same (.4). | 5,070.00 |
| 6/15/20 | MMR | .40 | Telephone conference with C. Steege and D. Panos on talking points. | 390.00 |
| 6/15/20 | ATS | 4.70 | Revised disclosure statement reply (2.4); revised summary charts of disclosure statement objections for reply (1.3); researched additional caselaw for reply (1.0). | 2,679.00 |
| 6/15/20 | ATS | .30 | Corresponded with C. Steege and M. Root re claims numbers for amended disclosure statement. | 171.00 |

LAW OFFICES
### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 6/16/20 | CS | .70 | Revised voting solicitation package reply. | 857.50 |
|---|---|---|---|---|
| 6/16/20 | CS | 1.00 | Telephone conference with client re 6/17 pretrial. | 1,225.00 |
| 6/16/20 | CS | .80 | Revised pretrial statement re talking points. | 980.00 |
| 6/16/20 | CS | .60 | Revised plan and disclosure statement to reflect C. Kunz comment. | 735.00 |
| 6/16/20 | CS | .50 | Revised disclosure statement response. | 612.50 |
| 6/16/20 | DNP | 1.80 | Worked on talking points for court statement telephone conference with C. Steege re same (.3); telephone conference with C. Steege, K. Carson, L. Leung and C. Schneider ███████████ (1.0); numerous follow-up telephone conferences and emails with C. Steege re same (.5 ). | 2,025.00 |
| 6/16/20 | MMR | 6.60 | Telephone call with client re strategy (1.0); reviewed and commented on talking points (.6); worked on plan and disclosure statement and related filings (4.1); reviewed claims issue related to same (.5); multiple conferences with C. Steege (.4). | 6,435.00 |
| 6/16/20 | ATS | 1.10 | Analyzed sexual abuse claims for revisions to amended disclosure statement. | 627.00 |
| 6/16/20 | ATS | .40 | Revised amended disclosure statement. | 228.00 |
| 6/17/20 | CS | 2.50 | Revised disclosure statement response brief. | 3,062.50 |
| 6/17/20 | MMR | 3.10 | Reviewed and commented on most current iterations of plan and disclosure statement. | 3,022.50 |
| 6/17/20 | ATS | .20 | Corresponded with C. Steege and M. Root re caselaw for confirmation brief. | 114.00 |
| 6/17/20 | ATS | 1.10 | Revised second amended plan and amended disclosure statement (.9); corresponded with M. Root re edits (.2). | 627.00 |
| 6/18/20 | MMR | 1.30 | Telephone conference with USOPC (.3); worked on plan and disclosure statement matters (1.0). | 1,267.50 |
| 6/19/20 | MMR | .50 | Reviewed Judge Moberly order on plan and disclosure statement (.3); conferred with C. Steege re same (.2). | 487.50 |
| 6/23/20 | ATS | .20 | Revised second amended plan for C. Steege. | 114.00 |
| | | 95.10 | PROFESSIONAL SERVICES | $ 92,924.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -9,292.40

                                                    FEE SUB-TOTAL        $ 83,631.60

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 32.60 | 1,225.00 | 39,935.00 |
| DEAN N. PANOS | 5.60 | 1,125.00 | 6,300.00 |
| MELISSA M. ROOT | 35.20 | 975.00 | 34,320.00 |
| ADAM T. SWINGLE | 21.70 | 570.00 | 12,369.00 |
| TOTAL | 95.10 | | $ 92,924.00 |

MATTER 10075 TOTAL                                                    $ 83,631.60

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 6/08/20 | ATS | .20 | Drafted third supplemental Steege declaration. | 114.00 |
| 6/10/20 | CS | .30 | Email with L. DuVall re fee application (.1) and revised order (.2). | 367.50 |
| 6/10/20 | MMR | .20 | Revise fee order and circulate same. | 195.00 |
| 6/10/20 | ATS | .60 | Revised proposed order granting Jenner's first fee application (.3); multiple correspondence with M. Root re same (.2); uploaded proposed order (.1). | 342.00 |
| 6/16/20 | MMR | .60 | Reviewed monthly statement for confidentiality. | 585.00 |
| 6/16/20 | ATS | .20 | Corresponded with M. Root re response to insurers' fee application objections. | 114.00 |
| 6/18/20 | MMR | .40 | Drafted reply in support of fee applications. | 390.00 |
| 6/19/20 | MMR | .20 | Revised and finalized response to insurers' objection to fees. | 195.00 |
| 6/23/20 | MMR | 1.00 | Finalized and circulated monthly statement (.5); prepared for hearing on fee applications (.5). | 975.00 |
| 6/23/20 | ATS | .50 | Drafted notice of Jenner's may invoice (.2); analyzed and finalized redactions for same (.3). | 285.00 |
| 6/24/20 | CS | .60 | Attended court hearing re fees. | 735.00 |
| 6/24/20 | MMR | 1.60 | Prepared for (1.0); and participated in court hearing (.6). | 1,560.00 |
| 6/24/20 | ATS | .40 | Analyzed first interim fee applications in preparation for omnibus hearing (.3); corresponded with M. Root re same (.1). | 228.00 |
| 6/24/20 | ATS | .20 | Finalized additional redactions for Jenner's May invoice. | 114.00 |
| 6/25/20 | ATS | .20 | Finalized and filed notice of Jenner's May invoice. | 114.00 |
| 6/26/20 | MMR | .10 | E-mail with clerk regarding fee order. | 97.50 |
| 6/29/20 | MMR | .20 | Reviewed USAG fee chart. | 195.00 |
| 6/29/20 | ATS | 1.00 | Drafted chart summarizing estate professionals' fees for first interim period (.6); drafted chart of fees for second interim period to date (.4). | 570.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 6/30/20 | ATS | .20 | Corresponded with C. Steege re estate professionals' fees for first interim period. | 114.00 |
|---|---|---|---|---|

|  | 8.70 | PROFESSIONAL SERVICES | $ 7,290.00 |
|---|---|---|---|

| LESS 10% (50% TRAVEL) FEE DISCOUNT | $ -729.00 |
|---|---|

|  | FEE SUB-TOTAL | $ 6,561.00 |
|---|---|---|

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .90 | 1,225.00 | 1,102.50 |
| MELISSA M. ROOT | 4.30 | 975.00 | 4,192.50 |
| ADAM T. SWINGLE | 3.50 | 570.00 | 1,995.00 |
| TOTAL | 8.70 |  | $ 7,290.00 |

| MATTER 10091 TOTAL | $ 6,561.00 |
|---|---|

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                    **MATTER NUMBER - 10121**

| 6/17/20 | CS | 1.50 | Prepared for (.3) and attended pretrial conference re disclosure statement hearing (1.2). | 1,837.50 |
| 6/17/20 | MMR | 1.20 | Participated in pre-trial conference on disclosure statement. | 1,170.00 |
| 6/17/20 | ATS | 1.20 | Attended telephonic pretrial conference for disclosure statement hearing. | 684.00 |
| | | 3.90 | PROFESSIONAL SERVICES | $ 3,691.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -369.15

FEE SUB-TOTAL        $ 3,322.35

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 1.50 | 1,225.00 | 1,837.50 |
| MELISSA M. ROOT | 1.20 | 975.00 | 1,170.00 |
| ADAM T. SWINGLE | 1.20 | 570.00 | 684.00 |
| TOTAL | 3.90 | | $ 3,691.50 |

MATTER 10121 TOTAL                                            $ 3,322.35

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                        **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 6/22/20 | MMR | .30 | Reviewed and filed MOR. | 292.50 |
| | | .30 | PROFESSIONAL SERVICES | $ 292.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                        $ -29.25

FEE SUB-TOTAL        $ 263.25

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .30 | 975.00 | 292.50 |
| TOTAL | .30 | | $ 292.50 |

MATTER 10156 TOTAL                                        $ 263.25

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**EXPENSES**                                      **MATTER NUMBER - 10172**

| | | |
|---|---|---:|
| 6/02/20 | B&W Copy | 88.00 |
| 6/03/20 | Color Copy | 1.50 |
| 6/03/20 | B&W Copy | 23.54 |
| 6/05/20 | B&W Copy | 117.59 |
| 6/08/20 | B&W Copy | 161.15 |
| 6/09/20 | Other Professional Services; J&J COURT TRANSCRIBERS, INC.; 06/09/2020; Federal Court Daily on 06/09/2020. | 399.30 |
| 6/10/20 | B&W Copy | 24.31 |
| 6/11/20 | B&W Copy | 63.80 |
| 6/12/20 | Court Fees, ELAN CORPORATE PAYMENT SYSTEMS, 06/12/ 2020 | 298.00 |
| 6/12/20 | B&W Copy | 11.44 |
| 6/15/20 | B&W Copy | 46.64 |
| 6/18/20 | B&W Copy | 85.36 |
| 6/19/20 | Other Professional Services; J&J COURT TRANSCRIBERS, INC.; 06/19/2020; Federal Court Daily on 06/08/2020. | 266.20 |
| 6/22/20 | US Messenger & Logistics 05/19/2020 | 67.84 |
| 6/22/20 | US Messenger & Logistics 05/19/2020 | 18.74 |
| 6/22/20 | US Messenger & Logistics 05/19/2020 | 45.80 |
| 6/22/20 | US Messenger & Logistics 05/19/2020 | 64.00 |
| 6/22/20 | US Messenger & Logistics 05/26/2020 | 45.58 |
| 6/22/20 | B&W Copy | 5.17 |
| 6/30/20 | Lexis Research | 346.22 |
| 6/30/20 | Westlaw Research | 993.90 |
| 6/30/20 | Westlaw Research | 9.39 |
| 6/30/20 | B&W Copy | .66 |
| 6/30/20 | 06/30/2020 UPS Delivery Service 1Z6134380196786073 | 7.69 |
| | TOTAL DISBURSEMENTS | $ 3,191.82 |

MATTER 10172 TOTAL                                      $ 3,191.82

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                    **MATTER NUMBER - 10199**

| 6/02/20 | MXP | 1.40 | Retrieved cases cited in Opposition To Plaintiff's Motion For A Preliminary Injunction via Westlaw and prepared index to same for C. Steege. | 322.00 |
|---|---|---|---|---|
| 6/02/20 | TDHX | .80 | Updated case calendar. | 320.00 |
| 6/02/20 | TDHX | 1.00 | Prepared team outlook calendar notifications with upcoming deadlines. | 400.00 |
| 6/05/20 | MXP | .70 | Retrieved cases cited in Plaintiff's Memorandum Of Law In Support Of Its Motion For A Preliminary Injunction via Westlaw. | 161.00 |
| 6/05/20 | MXP | .60 | Prepared index for binder with cases cited in Plaintiff's Memorandum Of Law In Support Of Its Motion For A Preliminary Injunction for C. Steege. | 138.00 |
| 6/05/20 | MXP | .20 | Coordinated preparation of binder with cases cited in Plaintiff's Memorandum Of Law In Support Of Its Motion For A Preliminary Injunction to be messengered to C. Steege. | 46.00 |
| 6/10/20 | TDHX | .30 | Ordered hearing transcript. | 120.00 |
| 6/11/20 | ATS | .10 | Served order authorizing USAG to apply for PPP funding. | 57.00 |
| 6/15/20 | MXP | .20 | Updated transcript files on N drive and SharePoint. | 46.00 |
| 6/16/20 | ATS | .20 | Analyzed pro hac vice requirements for Southern District of Indiana. | 114.00 |
| 6/17/20 | ATS | .20 | Drafted notices of amended plan and disclosure statement redlines. | 114.00 |
| 6/23/20 | ATS | .90 | Drafted agenda for July omnibus hearing (.5); corresponded with M. Root re same (.2); revised and filed (.2). | 513.00 |
| 6/24/20 | CS | .20 | Telephone conference with D. Panos re hearing. | 245.00 |
| 6/26/20 | TDHX | .30 | Prepared team outlook calendar notifications with upcoming deadlines. | 120.00 |
| | | 7.10 | PROFESSIONAL SERVICES | $ 2,716.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -271.60

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

FEE SUB-TOTAL            $ 2,444.40

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .20 | 1,225.00 | 245.00 |
| ADAM T. SWINGLE | 1.40 | 570.00 | 798.00 |
| TOI D. HOOKER | 2.40 | 400.00 | 960.00 |
| MARC A. PATTERSON | 3.10 | 230.00 | 713.00 |
| TOTAL | 7.10 | | $ 2,716.00 |

MATTER 10199 TOTAL                                    $ 2,444.40

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                    **MATTER NUMBER - 10211**

| 6/01/20 | KHH | 1.00 | Participated in virtual meeting ██████████ ████████ | 925.00 |
|---|---|---|---|---|
| 6/01/20 | KHH | 1.90 | Participated in virtual meeting ██████████ ████████ | 1,757.50 |
| 6/01/20 | KHH | .20 | Participated in virtual meeting with L. Pelanek re summarizing meetings. | 185.00 |
| 6/01/20 | KHH | .50 | Participated in virtual meeting with C. Steege, G. Littleton, and L. Pelanek re update on meetings. | 462.50 |
| 6/01/20 | KHH | .30 | Reviewed file. | 277.50 |
| 6/01/20 | KHH | .20 | Emailed G. Littleton re investigation. | 185.00 |
| 6/01/20 | GELX | .50 | Calls with L. Pelanek ████████████ (.2); reviewed same (.3). | 512.50 |
| 6/01/20 | GELX | .50 | Call with C. Steege, K. Hotaling, and C. Steege re same. | 512.50 |
| 6/01/20 | GELX | .30 | Call with C. Schneider re investigation. | 307.50 |
| 6/02/20 | KHH | .30 | Edited summary of meeting. | 277.50 |
| 6/03/20 | KHH | .20 | Participated in portion of virtual meeting with G. Littleton and L. Pelanek. | 185.00 |
| 6/03/20 | GELX | .50 | Call and correspondence with K. Hotaling and L. Pelanek re investigation. | 512.50 |
| 6/03/20 | GELX | .10 | Correspondence with investigation. | 102.50 |
| 6/04/20 | KHH | .40 | Edited summary of meeting. | 370.00 |
| 6/04/20 | KHH | .20 | Reviewed ████████ | 185.00 |
| 6/04/20 | GELX | .40 | Reviewed ██████████████ | 410.00 |
| 6/04/20 | GELX | .20 | Conferred with K. Hotaling and L. Pelanek re same and analysis re insurer response. | 205.00 |
| 6/05/20 | KHH | .40 | Virtual meeting with G. Littleton. | 370.00 |
| 6/05/20 | KHH | .50 | Telephone conference with G. Littleton, L. Pelanek and others re ongoing investigation. | 462.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/05/20 | KHH | .20 | Telephone conference with G. Littleton and L. Pelanek re follow-up actions. | 185.00 |
| 6/05/20 | KHH | .30 | Drafted email for G. Littleton. | 277.50 |
| 6/05/20 | GELX | .40 | Call with K. Hotaling to prepare for investigation call. | 410.00 |
| 6/05/20 | GELX | .50 | Prepared for and call re investigation. | 512.50 |
| 6/05/20 | GELX | .20 | Call with K. Hotaling and L. Pelanek re next steps. | 205.00 |
| 6/05/20 | GELX | .10 | Correspondence with C. Schneider. | 102.50 |
| 6/05/20 | GELX | .30 | Reviewed USAG statement and conferred with L. Pelanek. | 307.50 |
| 6/08/20 | KHH | .40 | Participated in Zoom meeting with G. Littleton and L. Pelanek re next steps. | 370.00 |
| 6/08/20 | KHH | .40 | Telephone conference with C. Schneider, R. Strauss, G. Littleton and L. Pelanek. | 370.00 |
| 6/08/20 | MMR | .20 | Reviewed document (.1); telephone call with L. Pelanek re same (.1). | 195.00 |
| 6/08/20 | GELX | .40 | Conferred with L. Pelanek and K. Hotaling and drafted correspondence with regulator. | 410.00 |
| 6/08/20 | GELX | .20 | Conferred with L. Pelanek re NDAs. | 205.00 |
| 6/08/20 | GELX | .20 | Correspondence with C. Steege, D. Panos, and M. Root. | 205.00 |
| 6/08/20 | GELX | .20 | Reviewed R. Strauss analysis. | 205.00 |
| 6/09/20 | CS | .50 | Telephone conference with G. Littleton re issue re investigation and certain claims. | 612.50 |
| 6/09/20 | DNP | .60 | Telephone conference with G. Littleton and team re ██████████ (.5); follow-up emails with M. Root re same (.1). | 675.00 |
| 6/09/20 | KHH | .50 | Participated in virtual meeting with D. Panos, C. Steege, M. Root, G. Littleton and L. Pelanek to coordinate. | 462.50 |
| 6/09/20 | KHH | .10 | Reviewed M. Root email. | 92.50 |
| 6/09/20 | MMR | .80 | Telephone call with team regarding document (.5); follow up call with G. Gotwald (.2); e-mail with team (.1). | 780.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 6/09/20 | GELX | .50 | Call with D. Panos, C. Steege, and M. Root re insurance question. | 512.50 |
| 6/09/20 | GELX | .20 | Conferred with L. Pelanek and K. Hotaling re same. | 205.00 |
| 6/09/20 | GELX | .10 | Correspondence with C. Schneider and R. Strauss. | 102.50 |
| 6/09/20 | GELX | .20 | Reviewed summary of information re insurance question from M. Root. | 205.00 |
| 6/10/20 | DNP | .20 | Emails with team re investigation issues. | 225.00 |
| 6/10/20 | KHH | .10 | Participated in virtual meeting with G. Littleton, L. Pelanek, C. Schneider, and R. Strauss. | 92.50 |
| 6/10/20 | KHH | .20 | Reviewed email correspondence re claim. | 185.00 |
| 6/10/20 | MMR | .30 | Further diligence regarding investigation inquiry. | 292.50 |
| 6/10/20 | GELX | .10 | Conferred with C. Schneider re next steps. | 102.50 |
| 6/10/20 | GELX | .40 | Call with C. Schneider and R. Strauss re same. | 410.00 |
| 6/10/20 | GELX | .20 | Conferred with D. Panos and C. Steege re same. | 205.00 |
| 6/11/20 | KHH | 1.10 | Began drafting educational training talking points. | 1,017.50 |
| 6/11/20 | KHH | .30 | Emailed with G. Littleton. | 277.50 |
| 6/11/20 | KHH | .10 | Reviewed C. Schneider email ███████████ | 92.50 |
| 6/11/20 | KHH | .10 | Reviewed L. Pelanek email ███████████ | 92.50 |
| 6/11/20 | GELX | .20 | Conferred with C. Schneider ████████████ | 205.00 |
| 6/11/20 | GELX | .20 | Conferred with C. Steege re response to IAG. | 205.00 |
| 6/11/20 | GELX | .10 | Conferred with K. Hotaling and L. Pelanek ██████ ████████ | 102.50 |
| 6/11/20 | GELX | .20 | Conferred with C. Steege re regulator response. | 205.00 |
| 6/11/20 | GELX | .30 | Reviewed information ████████████ | 307.50 |
| 6/11/20 | JQM | .30 | Worked on key documents per D. Panos requests. | 120.00 |
| 6/12/20 | KHH | .10 | Participated in virtual meeting with counsel re insurance. | 92.50 |
| 6/12/20 | GELX | .20 | Conferred with K. Hotaling re next steps re investigation. | 205.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 6/15/20 | KHH | .80 | Provided edits to amended disclosure statement. | 740.00 |
| 6/15/20 | KHH | .20 | Emailed G. Littleton and L. Pelanek re update. | 185.00 |
| 6/15/20 | GELX | .20 | Conferred with K. Hotaling and L. Pelanek re next steps. | 205.00 |
| 6/15/20 | JQM | .40 | Worked on requests per D. Panos. | 160.00 |
| 6/16/20 | KHH | .10 | Emailed C. Schneider. | 92.50 |
| 6/16/20 | GELX | .20 | Correspondence with L. Pelanek and K. Hotaling ███ ███████████. | 205.00 |
| 6/17/20 | KHH | .20 | Telephone conference with C. Schneider and L. Pelanek. | 185.00 |
| 6/17/20 | KHH | .20 | Emailed G. Littleton re telephone conference with C. Schneider. | 185.00 |
| 6/17/20 | GELX | .30 | Conferred with K. Hotaling and C. Steege re call with regulator. | 307.50 |
| 6/17/20 | GELX | .30 | Call with C. Schneider ███████████ | 307.50 |
| 6/18/20 | CS | .30 | Telephone conference with G. Littleton re document request. | 367.50 |
| 6/18/20 | DNP | .30 | Telephone conference with C. Steege re ████████ ████████ and emails w G. Littleton re same. | 337.50 |
| 6/18/20 | KHH | .30 | Reviewed ████████████████████ ███████████ | 277.50 |
| 6/18/20 | KHH | .10 | Emailed C. Schneider re follow-up. | 92.50 |
| 6/18/20 | KHH | .10 | Virtual meeting with G. Littleton and L. Pelanek ███ ███████████ | 92.50 |
| 6/18/20 | KHH | .10 | Emailed with G. Littleton. | 92.50 |
| 6/18/20 | GELX | .10 | Correspondence ████████████████ | 102.50 |
| 6/18/20 | GELX | .10 | Reviewed letter and media information re same. | 102.50 |
| 6/18/20 | GELX | .40 | Conferred with K. Hotaling and L. Pelanek re investigation and research ████████ | 410.00 |
| 6/18/20 | GELX | .70 | Call with insurance counsel. | 717.50 |
| 6/18/20 | GELX | .50 | Conferred with and calls with L. Pelanek and K. Hotaling re same and next steps. | 512.50 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 6/18/20 | GELX | .40 | Call with C. Steege re same. | 410.00 |
|---------|------|-----|------------------------------|--------|
| 6/18/20 | GELX | .20 | Correspondence with D. Panos re same. | 205.00 |
| 6/19/20 | DNP | .40 | Telephone conferences (3) with C. Steege and G. Littleton re ██████████████. | 450.00 |
| 6/19/20 | KHH | .50 | Edited draft talking points. | 462.50 |
| 6/19/20 | KHH | .20 | Emailed G. Littleton ████████████████ | 185.00 |
| 6/19/20 | KHH | .20 | Reviewed email correspondence re draft talking points. | 185.00 |
| 6/19/20 | KHH | .20 | Telephone conference with G. Littleton. | 185.00 |
| 6/19/20 | GELX | .30 | Revised talking points for call. | 307.50 |
| 6/19/20 | GELX | .10 | Correspondence with C. Steege, D. Panos, and M. Root re same. | 102.50 |
| 6/19/20 | GELX | .40 | Call with D. Panos. | 410.00 |
| 6/19/20 | GELX | .40 | Calls with K. Hotaling and L. Pelanek re contract. | 410.00 |
| 6/22/20 | KHH | 1.10 | Completed drafting educational training talking points. | 1,017.50 |
| 6/22/20 | KHH | .20 | Emailed C. Steege re follow-up with regulator. | 185.00 |
| 6/24/20 | KHH | .20 | Emailed regulator re scheduling follow-up meeting. | 185.00 |
| 6/24/20 | KHH | .20 | Telephone conference with G. Littleton. | 185.00 |
| 6/24/20 | GELX | .20 | Conferred with L. Pelanek and K. Hotaling re Eqip. | 205.00 |
| 6/25/20 | GELX | .20 | Conferred with L. Pelanek re Epiq. | 205.00 |
| 6/26/20 | KHH | .10 | Telephone conference with G. Littleton, L. Pelanek and regulator. | 92.50 |
| 6/26/20 | KHH | .10 | Telephone conference with G. Littleton. | 92.50 |
| 6/26/20 | KHH | .20 | Emailed with L. Pelanek re production. | 185.00 |
| 6/26/20 | GELX | .30 | Call with K. Hotaling re production. | 307.50 |
| 6/26/20 | GELX | .20 | Revised production letter. | 205.00 |
| 6/26/20 | GELX | .60 | Prepared for and call with regulator. | 615.00 |
| 6/26/20 | GELX | .20 | Summary of same to D. Panos and C. Steege. | 205.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

LAW OFFICES

| 6/26/20 | GELX | .20 | Summary of same to C. Schneider. | 205.00 |
|---|---|---|---|---|
| 6/26/20 | GELX | .20 | Conferred with L. Pelanek re Epiq review. | 205.00 |
| 6/28/20 | GELX | .20 | Conferred with L. Pelanek re C. Schneider request re counsel summary. | 205.00 |
| 6/28/20 | GELX | .10 | Conferred with C. Schneider re tiers document. | 102.50 |
| 6/29/20 | GELX | .20 | Reviewed and revised production cover letter. | 205.00 |
| 6/29/20 | GELX | .10 | Correspondence with C. Schneider re computers. | 102.50 |
| 6/29/20 | GELX | .20 | Correspondence re investigation. | 205.00 |
| 6/29/20 | JQM | .50 | Responded to requests relating to upcoming document production. | 200.00 |
| 6/30/20 | KHH | .20 | Emailed C. Steege and L. Pelanek re scheduling meeting. | 185.00 |
| 6/30/20 | KHH | .10 | Emailed regulator re same. | 92.50 |
| 6/30/20 | JQM | 2.60 | Worked on various requests relating to document production. | 1,040.00 |
| | | 38.40 | PROFESSIONAL SERVICES | $ 35,670.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT $ -3,567.00

FEE SUB-TOTAL $ 32,103.00

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .80 | 1,225.00 | 980.00 |
| DEAN N. PANOS | 1.50 | 1,125.00 | 1,687.50 |
| GAYLE E. LITTLETON | 15.40 | 1,025.00 | 15,785.00 |
| MELISSA M. ROOT | 1.30 | 975.00 | 1,267.50 |
| KERI HOLLEB HOTALING | 15.60 | 925.00 | 14,430.00 |
| JESSICA M. MERKOURIS | 3.80 | 400.00 | 1,520.00 |
| TOTAL | 38.40 | | $ 35,670.00 |

MATTER 10211 TOTAL $ 32,103.00

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                                    **MATTER NUMBER - 10229**

| 6/02/20 | DNP | .30 | Telephone conference with C. Steege re ███████ ████████████ | 337.50 |
| 6/04/20 | CS | 1.00 | Telephone conference with team re plan. | 1,225.00 |
| 6/04/20 | DNP | 1.20 | Attended portion of telephone conference w team re strategy issues (.5); telephone conference ███████████ (.4); follow up telephone conference with C. Steege re same (.3). | 1,350.00 |
| 6/04/20 | MMR | 1.00 | Participated in weekly strategy call. | 975.00 |
| 6/08/20 | CS | .60 | Telephone conference ████████████████ | 735.00 |
| 6/08/20 | DNP | 1.40 | Attended telephone conference court hearing (.8 ); follow up telephone conference's with C. Steege and M. Root re same and discovery and disclosure statement hearing (.6 ) | 1,575.00 |
| 6/09/20 | CS | .10 | Telephone conference ████████████████ ███████████ | 122.50 |
| 6/09/20 | DNP | .70 | Telephone conferences with (2) C. Steege re Disclosure Statement hearing and Objection, ███████████ ███████ | 787.50 |
| 6/10/20 | DNP | 2.50 | Reviewed NCC Objections, and various other insurer objections (1.8); numerous telephone conference's and emails with C. Steege re same (.7) | 2,812.50 |
| 6/11/20 | CS | .80 | Telephone conference ████████████████ | 980.00 |
| 6/11/20 | DNP | 2.70 | Telephone conferences with (3) C. Steege re numerous strategy  issues re confirmation plan (.8);  reviewed protective order motion and telephone conference ███ ███████████ (.7); telephone conference ███████ ████████████████████████ (.8); reviewed certain objections to disclosure statement (.4 ). | 3,037.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 6/15/20 | DNP | 3.10 | Telephone conference w C Steege re draft response to protective order motion (.3); reviewed Disclosure Statement objections in preparation for client call (1.4); telephone conference ██████████████ (.2); telephone conference with K. Carson, L. Leung, C. Steege, C. Schneider ██████████ (.8); worked on strategy and talking points for hearing on Wednesday and telephone conference's (2) with C. Steege and M. Root re same (.4). | 3,487.50 |
| 6/16/20 | CS | .60 | Telephone conference ██████████████████ | 735.00 |
| 6/17/20 | CS | .10 | Email ██████████████ | 122.50 |
| 6/17/20 | CS | .30 | Telephone conference ██████████████ | 367.50 |
| 6/17/20 | DNP | 2.60 | Telephone conference ██████████████ █████ (.7); attended court hearing on Disclosure Statement issues (1.2); follow up telephone conference w C. Steege re follow up arising from hearing (.4); numerous follow up emails on mediation strategy issues (.3). | 2,925.00 |
| 6/18/20 | CS | .50 | Telephone conference █████████████. | 612.50 |
| 6/18/20 | DNP | .70 | Telephone conference with C. Steege re numerous strategy issues (.2); telephone conference ██████████ ████████████ (.5). | 787.50 |
| 6/19/20 | CS | 1.60 | Telephone conference with team re status of case and mediation. | 1,960.00 |
| 6/19/20 | CS | .30 | Reviewed mediation order (.1) and ██████████████ ████████ (.2). | 367.50 |
| 6/19/20 | DNP | 1.90 | Telephone conference with C. Steege re court's scheduling order and related strategy (.3); telephone conference with team re numerous strategy issues (1.6). | 2,137.50 |
| 6/19/20 | MMR | 1.70 | Participated in meeting with client, Plews, and Jenner team to discuss insurance costs discovery (1.6); reviewed related e-mails on same (.1). | 1,657.50 |
| 6/22/20 | CS | .10 | Email re ██████████████ | 122.50 |
| 6/22/20 | CS | 1.00 | Telephone conference ██████████████████ ████████ | 1,225.00 |

**LAW OFFICES**
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 6/22/20 | DNP | 1.20 | Telephone conference ███████████████ ███████████████████████████ (1.0); follow up telephone conference with C. Steege re same (.2). | 1,350.00 |
|---|---|---|---|---|
| 6/22/20 | MMR | .50 | Conference with C. Steege ████████████████ ███████████ | 487.50 |
| 6/23/20 | DNP | .30 | Telephone conference w C. Steege re various strategy issues for upcoming mediation. | 337.50 |
| 6/24/20 | DNP | .40 | Telephone conference with C Steege re Omnibus hearing and strategy. | 450.00 |
| 6/25/20 | CS | 1.00 | Telephone conference ██████████████ | 1,225.00 |
| 6/25/20 | DNP | 1.30 | Telephone conferences with C. Steege re ██████ ███████████████████ (.1); telephone conference ████████████████████ (1.0); ███████████████████ (.2). | 1,462.50 |
| 6/25/20 | MMR | .80 | Reviewed ██████████████████████████ ████████████████ (.3); ███████████████ (.5). | 780.00 |
| 6/26/20 | CS | .40 | Telephone conference with D. Panos re mediation strategy. | 490.00 |
| 6/26/20 | CS | 1.00 | Attended team mediation call. | 1,225.00 |
| 6/26/20 | CS | .40 | Telephone conference ██████████████ | 490.00 |
| 6/26/20 | DNP | 2.20 | Telephone conference with C. Steege re numerous mediation strategy issues (.6); telephone conference w team re strategy (1.0); telephone conference ██████ ████████████████████ (.4); follow up telephone conference with C. Steege re same (.2). | 2,475.00 |
| 6/26/20 | MMR | 1.10 | Reviewed correspondence regarding mediation and participated in call with team regarding same. | 1,072.50 |
| 6/30/20 | MMR | .30 | Worked ███████████████ | 292.50 |
| | | 37.70 | PROFESSIONAL SERVICES | $ 42,582.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -4,258.25

FEE SUB-TOTAL                        $ 38,324.25

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 9.80 | 1,225.00 | 12,005.00 |
| DEAN N. PANOS | 22.50 | 1,125.00 | 25,312.50 |
| MELISSA M. ROOT | 5.40 | 975.00 | 5,265.00 |
| TOTAL | 37.70 | | $ 42,582.50 |

| | | |
|---|---|---|
| MATTER 10229 TOTAL | | $ 38,324.25 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**DOCUMENT PRODUCTION**                                **MATTER NUMBER - 10253**

| | | | | |
|---|---|---|---|---|
| 6/01/20 | LEP | 1.00 | Participated in zoom meeting ███████████ | 585.00 |
| 6/01/20 | LEP | 1.90 | Participated in zoom meeting ███████████ | 1,111.50 |
| 6/01/20 | LEP | .20 | Telephone conference with G. Littleton and C. Schneider re privilege issue. | 117.00 |
| 6/01/20 | LEP | .50 | Participated in zoom meeting with C. Steege, G. Littleton, K. Hotaling re updates. | 292.50 |
| 6/01/20 | LEP | 2.10 | Reviewed documents ███████████ and summarized. | 1,228.50 |
| 6/01/20 | LEP | .30 | Drafted notes of call ██████████ and circulated for comment. | 175.50 |
| 6/01/20 | LEP | .20 | Telephone conference with K. Hotaling re updates. | 117.00 |
| 6/01/20 | LEP | .30 | Telephone conference with A. Murphy and R. Strauss re Epiq review parameters. | 175.50 |
| 6/02/20 | LEP | .20 | Telephone conference with A. Murphy ██████████ | 117.00 |
| 6/02/20 | LEP | .20 | Participated in review team training ██████████ | 117.00 |
| 6/02/20 | LEP | .10 | Reviewed and commented on review protocol. | 58.50 |
| 6/02/20 | LEP | .20 | Provided substantive guidance on review. | 117.00 |
| 6/02/20 | LEP | .90 | Drafted ██████████████ and circulated for comment. | 526.50 |
| 6/02/20 | LEP | .70 | Drafted email summary of 6/1 call with S. Waldron notes. | 409.50 |
| 6/03/20 | LEP | .50 | Participated in video conference with G. Littleton and K. Hotaling re regulator response. | 292.50 |
| 6/04/20 | LEP | .80 | Reviewed documents ████████████ ███████████ and circulated summary of same. | 468.00 |
| 6/05/20 | LEP | .40 | Participated in calls re follow up with regulator requests. | 234.00 |
| 6/05/20 | LEP | 1.30 | Compiled ██████████████ | 760.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 6/05/20 | LEP | 1.70 | Searched database ███████████████ ████████ | 994.50 |
| 6/08/20 | LEP | .40 | Participated in calls re regulator response. | 234.00 |
| 6/09/20 | LEP | .30 | Participated in conference call with D. Panos, C. Steege, G. Littleton, M. Root and K. Hotaling re insurance claim. | 175.50 |
| 6/10/20 | LEP | .20 | Participated in call re response to regulator request with G. Littleton, K. Hotaling, C. Schneider, R. Strauss. | 117.00 |
| 6/11/20 | LEP | .30 | Reviewed and commented █████████████ ████ | 175.50 |
| 6/12/20 | LEP | .30 | Participated in call re insurance issue. | 175.50 |
| 6/17/20 | LEP | .30 | Participated in phone conference with C. Schneider and K. Hotaling. | 175.50 |
| 6/17/20 | LEP | .20 | Worked with Epiq on processing issue. | 117.00 |
| 6/18/20 | LEP | .20 | Telephone conference with G. Littleton and G. Gotwald re insurance question. | 117.00 |
| 6/18/20 | LEP | .30 | Drafted and circulated notes of call and potential talking points. | 175.50 |
| 6/18/20 | LEP | .20 | Telephone conference with G. Littleton and K Hotaling re response. | 117.00 |
| 6/26/20 | LEP | .30 | Participated in update call and circulated notes of same. | 175.50 |
| 6/26/20 | LEP | .10 | Worked on review management issues. | 58.50 |
| 6/26/20 | LEP | .30 | Prepared and submitted production and drafted production letter re same and circulated. | 175.50 |
| 6/26/20 | AOG | .50 | Reviewed privilege review protocol. | 220.00 |
| 6/26/20 | AOG | 7.50 | Conducted privilege quality control review. | 3,300.00 |
| 6/26/20 | AES | 6.00 | Performed privilege quality control review, | 2,640.00 |
| 6/27/20 | LEP | 5.60 | Performed privilege quality control review in advance of production to IAG. | 3,276.00 |
| 6/27/20 | AOG | 7.30 | Conducted privilege quality control review. | 3,212.00 |
| 6/27/20 | AES | 2.00 | Performed privilege quality control review, | 880.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 6/28/20 | LEP | 3.70 | Performed privilege quality control review in advance of production to IAG. | 2,164.50 |
| 6/28/20 | AOG | 8.00 | Conducted privilege quality control review. | 3,520.00 |
| 6/28/20 | AES | 6.00 | Performed privilege quality control review, | 2,640.00 |
| 6/29/20 | KHH | .30 | Revised draft email to C. Kozak re privilege review. | 277.50 |
| 6/29/20 | LEP | 7.40 | Performed privilege quality control for production to the IAG. | 4,329.00 |
| 6/29/20 | AOG | 8.00 | Conducted privilege quality control review. | 3,520.00 |
| 6/29/20 | AES | 10.60 | Performed privilege quality control review, | 4,664.00 |
| 6/30/20 | LEP | 1.80 | Performed privilege quality control review in advance of production. | 1,053.00 |
| 6/30/20 | AOG | 9.10 | Conducted privilege quality control review. | 4,004.00 |
| 6/30/20 | AES | 10.10 | Performed privilege quality control review. | 4,444.00 |
| | | 110.80 | PROFESSIONAL SERVICES | $ 54,030.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -5,403.05

FEE SUB-TOTAL     $ 48,627.45

**SUMMARY OF DOCUMENT PRODUCTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| KERI HOLLEB HOTALING | .30 | 925.00 | 277.50 |
| LAURA E. PELANEK | 35.40 | 585.00 | 20,709.00 |
| ALEXANDER N. GHANTOUS | 40.40 | 440.00 | 17,776.00 |
| ANGELINA E. CLARKE SMITH | 34.70 | 440.00 | 15,268.00 |
| TOTAL | 110.80 | | $ 54,030.50 |

MATTER 10253 TOTAL                                    $ 48,627.45

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**PAYCHECK PROTECTION PROGRAM ("PPP")**                    **MATTER NUMBER - 10261**

| 6/01/20 | CS | .40 | Reviewed SBA brief. | 490.00 |
|---------|-----|------|---------------------|--------|
| 6/01/20 | CS | .50 | Telephone conference with J. Stang re PPP loan and other matters. | 612.50 |
| 6/02/20 | CS | .20 | Attended planning call re PPP loan agreement. | 245.00 |
| 6/02/20 | CS | .10 | Telephone conference with D. Panos re status. | 122.50 |
| 6/02/20 | MMR | 1.40 | Reviewed SBA brief in opposition to PI motion (1.0); participated in call with C. Steege and A. Swingle to discuss same (.4). | 1,365.00 |
| 6/02/20 | ATS | 1.00 | Analyzed SBA's response brief to PPP preliminary injunction motion (.8); conferred with C. Steege and M. Root re same (.2). | 570.00 |
| 6/03/20 | CS | .20 | Telephone conference with D. Mundell re SBA loan and card agreement. | 245.00 |
| 6/03/20 | CS | .80 | Telephone conference ██████████████ ████████ | 980.00 |
| 6/03/20 | ATS | 4.30 | Analyzed SBA's PPP response brief and cited cases (.8); researched jurisdictional issues for reply brief (2); researched merits issues for reply brief (1.5). | 2,451.00 |
| 6/04/20 | MMR | .40 | Review of outline of PPP reply brief. | 390.00 |
| 6/04/20 | ATS | 7.20 | Drafted jurisdictional sections in PPP reply brief (3.2); drafted section 525 merits section in PPP reply brief (2.5); researched additional caselaw for reply brief (1.1); analyzed precedent briefs in analogous PPP litigation (.4). | 4,104.00 |
| 6/05/20 | MMR | .60 | Review of PPP draft. | 585.00 |
| 6/05/20 | ATS | 8.80 | Revised section 525 section in PPP brief (1.3); drafted APA merits section in brief (3.4); drafted irreparable harm and balance of harms sections in brief (.9); drafted mandamus section in brief (.6); continued researching caselaw for merits sections (1.8); revised jurisdictional sections (.8). | 5,016.00 |
| 6/06/20 | CS | 1.00 | Edited PPP reply brief. | 1,225.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/06/20 | CS | .20 | Revised PPP lending order (.1) and email to Stang re same (.2). | 245.00 |
| 6/06/20 | MMR | 1.20 | Review and comment on PPP brief. | 1,170.00 |
| 6/06/20 | ATS | 5.30 | Drafted introduction to PPP reply brief (.4); revised merits and jurisdictional sections (3.2); analyzed PPP legislation enacted on June 5 and incorporated into brief (.7); analyzed recent results in analogous PPP litigation and incorporated into brief (.6); corresponded with C. Steege re revisions to brief and cases cited in brief (.4). | 3,021.00 |
| 6/07/20 | CS | .30 | Edits to PPP brief. | 367.50 |
| 6/07/20 | MMR | .40 | Review of PPP draft and e-mails regarding filing of same. | 390.00 |
| 6/07/20 | ATS | 3.70 | Cite checked and revised preliminary injunction reply brief (2.8); corresponded with C. Steege and M. Root re brief revisions (.2); finalized brief for filing (.7). | 2,109.00 |
| 6/08/20 | CS | .50 | Revised and finalized PPP brief. | 612.50 |
| 6/08/20 | CS | .10 | Email with SBA counsel re hearing. | 122.50 |
| 6/08/20 | CS | 2.50 | Prepared for PPP hearing. | 3,062.50 |
| 6/08/20 | MMR | .90 | Review of PPP reply (.4); review of cases cited in SBA's submission of newly decided decision (.5). | 877.50 |
| 6/08/20 | ATS | .70 | Corresponded with C. Steege re revisions to PPP reply brief (.2); revised same and filed (.3); call and correspondence with P. Hermon re cases cited in brief (.2). | 399.00 |
| 6/09/20 | CS | 4.50 | Prepared for hearing on PPP loan. | 5,512.50 |
| 6/09/20 | CS | 2.20 | Argued PPP loan motion. | 2,695.00 |
| 6/09/20 | CS | .40 | Telephone conference with CJ Schneider re ruling. | 490.00 |
| 6/09/20 | MMR | 2.60 | Participated in PPP hearing (2.2); follow up call with client (.4). | 2,535.00 |
| 6/09/20 | ATS | 1.00 | Analyzed rules implementing CARES Act, PPP, and related financing programs in preparation for preliminary injunction hearing (.7); corresponded with C. Steege re same (.3). | 570.00 |
| 6/09/20 | ATS | .30 | Drafted and filed notice of revised proposed order authorizing PPP financing. | 171.00 |

| 6/09/20 | ATS | .90 | Drafted motion to expedite district court proceedings on bankruptcy court's proposed preliminary injunction (.6); analyzed district court's local rules re bankruptcy appeals (.3). | 513.00 |
|---|---|---|---|---|
| 6/09/20 | ATS | 2.20 | Attended telephonic PPP preliminary injunction hearing. | 1,254.00 |
| 6/10/20 | CS | .20 | Telephone conference with M. Root re hearing on 6/11/20 re loan. | 245.00 |
| 6/10/20 | CS | .20 | Email to SBA re PNC injunction terms. | 245.00 |
| 6/10/20 | MMR | .20 | Participated in court hearing on PPP approval. | 195.00 |
| 6/10/20 | ATS | 1.10 | Finished draft of motion to expedite district court proceedings. | 627.00 |
| 6/10/20 | ATS | .40 | Revised proposed preliminary injunction order and corresponded with C. Steege re same. | 228.00 |
| 6/10/20 | ATS | .30 | Analyzed SBA's implementation of June 5 PPP legislation. | 171.00 |
| 6/11/20 | CS | .30 | Emails re PPP order with SBA and PNC Bank. | 367.50 |
| 6/11/20 | CS | .20 | Attended hearing re PPP PNC loan approval. | 245.00 |
| 6/12/20 | MMR | 1.60 | Review of PPP order and opinion (.4); confer with C. Steege on same (.2); draft motion for expedited review (.5); phone conferences with clerk on same (.2); review notice of appeal (.2); call with client on same (.1). | 1,560.00 |
| 6/12/20 | ATS | .40 | Revised motion to expedite district court proceedings on bankruptcy court's proposed injunction. | 228.00 |
| 6/12/20 | ATS | .50 | Drafted proposed preliminary injunction order for entry by district court. | 285.00 |
| 6/12/20 | ATS | .60 | Multiple emails with C. Steege and M. Root re appeal to district court (.3); drafted notice of appeal and filed (.3). | 342.00 |
| 6/13/20 | CS | .20 | Revised motion to expedite PPP review. | 245.00 |
| 6/13/20 | CS | .50 | Revised proposed district court PPP order. | 612.50 |
| 6/15/20 | CS | .50 | Revised PPP filing to district court. | 612.50 |
| 6/15/20 | MMR | .30 | Work on PPP appeal matters (.2); call to clerk (.1). | 292.50 |

Page   32

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 6/15/20 | ATS | 1.20 | Revised motion to expedite appeal (.2); drafted designation of record and statement of issues for appeal (.6); filed designation of record (.2); corresponded with C. Steege and M. Root re same (.2). | 684.00 |
| 6/17/20 | CS | 1.10 | Prepared reply in support of motion to expedite. | 1,347.50 |
| 6/17/20 | CS | .70 | Attended district court PPP hearing. | 857.50 |
| 6/17/20 | MMR | .70 | Participated in hearing on SBA loan. | 682.50 |
| 6/17/20 | ATS | .70 | Researched authority for reply in support of motion to expedite appeal (.5); revised and filed reply (.2). | 399.00 |
| 6/22/20 | CS | .10 | Reviewed PPP order and email to client re same. | 122.50 |
| 6/22/20 | CS | .10 | Reviewed 5th Circuit decision re SBA injunction. | 122.50 |
| 6/22/20 | MMR | .20 | Review of District Court PPP order. | 195.00 |
| 6/23/20 | CS | .20 | Email to client re PPP application. | 245.00 |
| 6/24/20 | MMR | .20 | E-mails with team regarding timing of PPP loan. | 195.00 |
| 6/24/20 | ATS | .20 | Analyzed developments in related PPP litigation in the Seventh Circuit (Camelot). | 114.00 |
| 6/26/20 | CS | .20 | Emails re PPP loan with SBA counsel. | 245.00 |
| 6/26/20 | MMR | .20 | Correspond with team regarding PPP loan. | 195.00 |
| | | 70.10 | PROFESSIONAL SERVICES | $ 56,423.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT         $ -5,642.35

                                                  FEE SUB-TOTAL    $ 50,781.15

**SUMMARY OF PAYCHECK PROTECTION PROGRAM ("PPP")**

| NAME | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| CATHERINE L. STEEGE | 18.40 | 1,225.00 | 22,540.00 |
| MELISSA M. ROOT | 10.90 | 975.00 | 10,627.50 |
| ADAM T. SWINGLE | 40.80 | 570.00 | 23,256.00 |
| TOTAL | 70.10 | | $ 56,423.50 |

MATTER 10261 TOTAL                                            $ 50,781.15

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

|  | TOTAL INVOICE | | $ 288,828.87 |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 68.80 | 1,225.00 | 84,280.00 |
| DEAN N. PANOS | 39.50 | 1,125.00 | 44,437.50 |
| GAYLE E. LITTLETON | 15.40 | 1,025.00 | 15,785.00 |
| MELISSA M. ROOT | 63.30 | 975.00 | 61,717.50 |
| KERI HOLLEB HOTALING | 15.90 | 925.00 | 14,707.50 |
| LAURA E. PELANEK | 35.40 | 585.00 | 20,709.00 |
| ADAM T. SWINGLE | 69.30 | 570.00 | 39,501.00 |
| ALEXANDER N. GHANTOUS | 40.40 | 440.00 | 17,776.00 |
| ANGELINA E. CLARKE SMITH | 34.70 | 440.00 | 15,268.00 |
| TOI D. HOOKER | 2.40 | 400.00 | 960.00 |
| JESSICA M. MERKOURIS | 3.80 | 400.00 | 1,520.00 |
| MARC A. PATTERSON | 3.10 | 230.00 | 713.00 |
| TOTAL | 392.00 | | $ 317,374.50 |

# July 2020

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:  58399

USA GYMNASTICS                                    FEBRUARY 3, 2021
ATTN: LI LI LEUNG,                                INVOICE #  9565453
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

FOR PROFESSIONAL SERVICES RENDERED                       $ 160,722.00
THROUGH JULY 30, 2020:

    LESS 10% (50% TRAVEL) FEE DISCOUNT                    $ -16,072.20

        FEE SUB-TOTAL          $  144,649.80

DISBURSEMENTS                                             $ 2,004.68

        TOTAL INVOICE          $ 146,654.48

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN 46204

CLIENT NUMBER: 58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 30, 2020:

**INSURANCE COVERAGE ISSUES**                                  **MATTER NUMBER - 10059**

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 7/01/20 | DNP | .30 | Numerous emails with Plews firm re discovery issues. | 337.50 |
| 7/02/20 | CS | 1.00 | Team meeting re insurance coverage action. | 1,225.00 |
| 7/02/20 | DNP | 1.80 | Telephone conference with G. Gotwald ███████ ████████████████████ (.3); ████████████ ███████████████████ (.5); telephone conference and emails with Plews team re same (1.0). | 2,025.00 |
| 7/02/20 | MMR | .70 | Reviewed documents in connection with insurance coverage litigation. | 682.50 |
| 7/02/20 | JQM | 3.00 | Responded to D. Panos requests relating to documents. | 1,200.00 |
| 7/06/20 | CS | .30 | Telephone conference with D. Panos re document production to carriers. | 367.50 |
| 7/06/20 | DNP | .60 | Numerous emails with Plews firm re discovery issues (.3); telephone conference with C. Steege re same (.3). | 675.00 |
| 7/07/20 | DNP | 1.50 | Reviewed Jenner emails with USAG re bankruptcy strategy and emails with team re same (.9); emails with G. Gotwald re numerous discovery issues (.3); reviewed discovery motions filed by carriers (.3). | 1,687.50 |
| 7/07/20 | MMR | 1.20 | Worked on discovery matters related to insurance coverage dispute. | 1,170.00 |
| 7/07/20 | JQM | 2.50 | Reviewed 2018 emails relating to communications with the client. | 1,000.00 |
| 7/08/20 | CS | .60 | Reviewed emails re production to carriers. | 735.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/08/20 | DNP | .70 | Reviewed Jenner emails for discovery issues related to costs motion and e mails with team re same. | 787.50 |
|---------|-----|-----|---|--------|
| 7/08/20 | JQM | 2.00 | Reviewed client correspondence for substantive communications. | 800.00 |
| 7/09/20 | DNP | .70 | Numerous emails with Plews team re discovery issues re costs motion and reviewed documents re same. | 787.50 |
| 7/10/20 | DNP | 1.10 | Telephone conference w team re discovery issues (.5); reviewed discovery issues and emails with team re same (.6). | 1,237.50 |
| 7/10/20 | MMR | .70 | Reviewed discovery materials in connection with production (.2); conference with D. Panos re same (.5). | 682.50 |
| 7/10/20 | MMR | .60 | Studied discovery briefs filed in connection with insurance coverage matter (.5) and correspondence among team re same (.1). | 585.00 |
| 7/11/20 | CS | .60 | Responded re various discovery emails and reviewed briefs. | 735.00 |
| 7/12/20 | MMR | .30 | Reviewed discovery correspondence. | 292.50 |
| 7/13/20 | DNP | .40 | Numerous emails with G. Gotwald re discovery issues re costs motion. | 450.00 |
| 7/14/20 | DNP | .60 | Reviewed correspondence with insurers re discovery issues re costs motion (.4); numerous emails with Plews team re ██████████ (.2). | 675.00 |
| 7/15/20 | CS | .30 | Telephone conference with CJ Schneider re discovery issues. | 367.50 |
| 7/15/20 | CS | .20 | Emails with G. Gotwald re dispositions by insurers. | 245.00 |
| 7/15/20 | CS | 1.20 | Attended Rule 56(d) hearing. | 1,470.00 |
| 7/15/20 | DNP | .30 | Telephone conference with C. Steege re hearing on discovery and costs motion (.1); emails with team re same (.2). | 337.50 |
| 7/16/20 | CS | 1.00 | Telephone conference ████████████████ ████████████ | 1,225.00 |
| 7/16/20 | DNP | .30 | Emails with team re various discovery issues re costs motion. | 337.50 |
| 7/16/20 | MMR | 1.00 | Reviewed document production. | 975.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/17/20 | CS | .30 | Reviewed stay brief re LIU appeal. | 367.50 |
|---|---|---|---|---|
| 7/18/20 | CS | 1.20 | Reviewed emails re production. | 1,470.00 |
| 7/18/20 | DNP | .30 | Emails with C. Steege and M. Root re discovery issues and reviewed Jenner emails with USAG re same. | 337.50 |
| 7/18/20 | MMR | .70 | Reviewed e-mails to be produced (.5); e-mail with C. Steege and D. Panos on same (.2). | 682.50 |
| 7/18/20 | ATS | .20 | Corresponded with C. Steege re bankruptcy-specific insurance issues. | 114.00 |
| 7/19/20 | MMR | 1.70 | Reviewed documents to be produced (1.0); call with C. Kozak re same (.7). | 1,657.50 |
| 7/20/20 | MMR | .60 | Reviewed documents (.5); email with C. Kozak (.1). | 585.00 |
| 7/21/20 | CS | .90 | Revised LIU stay brief for 7th Circuit. | 1,102.50 |
| 7/21/20 | DNP | .20 | Reviewed draft demand letters to carriers. | 225.00 |
| 7/24/20 | DNP | .30 | Reviewed discovery responses (.2); emails with Plews firm re same (.1). | 337.50 |
| 7/24/20 | MMR | .30 | Responded to co-counsel inquiry regarding bankruptcy issue (.2); e-mail to A. Swingle re research of same (.1). | 292.50 |
| 7/24/20 | ATS | .20 | Corresponded with C. Steege and M. Root re ███████ ████████ | 114.00 |
| 7/28/20 | ATS | 2.00 | Researched ███████████████████ re insurance claims. | 1,140.00 |
| 7/29/20 | MMR | .20 | E-mail with client regarding insurance issue. | 195.00 |
| 7/29/20 | ATS | 1.20 | Researched █████████████████ re insurance claims. | 684.00 |
| | | 35.80 | PROFESSIONAL SERVICES | $ 32,399.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -3,239.95

FEE SUB-TOTAL        $ 29,159.55

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CATHERINE L. STEEGE | 7.60 | 1,225.00 | 9,310.00 |
| DEAN N. PANOS | 9.10 | 1,125.00 | 10,237.50 |
| MELISSA M. ROOT | 8.00 | 975.00 | 7,800.00 |
| ADAM T. SWINGLE | 3.60 | 570.00 | 2,052.00 |
| JESSICA M. MERKOURIS | 7.50 | 400.00 | 3,000.00 |
| TOTAL | 35.80 | | $ 32,399.50 |

| | | |
|------|------|------:|
| MATTER 10059 TOTAL | | $ 29,159.55 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| PLAN OF REORGANIZATION/DISCLOSURE STATEMENT | | | | MATTER NUMBER - 10075 |
|---|---|---|---|---|
| 7/01/20 | MMR | .50 | Reviewed briefing on USOPC depositions. | 487.50 |
| 7/08/20 | DNP | .20 | Emails with ████████████████████ | 225.00 |
| 7/09/20 | CS | .50 | Telephone conference ████████████ | 612.50 |
| 7/09/20 | DNP | .20 | Emails with ████████████████ ███████████ | 225.00 |
| 7/09/20 | MMR | .50 | Telephone conference ███████████ | 487.50 |
| 7/09/20 | MMR | .20 | Correspondence with team regarding USOPC discovery. | 195.00 |
| 7/10/20 | MMR | .20 | E-mails re USOPC discovery and depositions. | 195.00 |
| 7/11/20 | MMR | .20 | Reviewed correspondence re USOPC depositions. | 195.00 |
| 7/13/20 | CS | .20 | Telephone conference ███████████████ ████████ | 245.00 |
| 7/14/20 | DNP | .30 | Emails with M. Root re M. Kerek deposition, and ████ ████████████████████ ████ | 337.50 |
| 7/14/20 | MMR | 4.60 | Participated in USOPC deposition (Karek) (4.0); circulated summary of same (.6). | 4,485.00 |
| 7/14/20 | TDHX | .20 | Verified information for depositions. | 80.00 |
| 7/15/20 | CS | .40 | Telephone conference with D. Panos re depositions. | 490.00 |
| 7/15/20 | DNP | 7.80 | Attended deposition of Rick Adams (7.2); worked on summary (.2); telephone conference with C. Steege re same and strategy issues around mediation (.4). | 8,775.00 |
| 7/15/20 | MMR | .80 | Reviewed USOPC documents. | 780.00 |
| 7/15/20 | TDHX | 1.80 | Worked on gathering USOPC documents for team review. | 720.00 |
| 7/16/20 | CS | .30 | Attended ████████ | 367.50 |
| 7/16/20 | DNP | 1.60 | Drafted summary of Adams deposition and emails re same. | 1,800.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 7/17/20 | DNP | 8.20 | Attended S. Blackmum deposition (7.4); follow up telephone conference with C. Steege and emails with team re Blackmum deposition and USOPC demands to insurers (.8). | 9,225.00 |
|---|---|---|---|---|
| | | 28.70 | PROFESSIONAL SERVICES | $ 29,927.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                         $ -2,992.75

                                                              FEE SUB-TOTAL    $ 26,934.75

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 1.40 | 1,225.00 | 1,715.00 |
| DEAN N. PANOS | 18.30 | 1,125.00 | 20,587.50 |
| MELISSA M. ROOT | 7.00 | 975.00 | 6,825.00 |
| TOI D. HOOKER | 2.00 | 400.00 | 800.00 |
| TOTAL | 28.70 | | $ 29,927.50 |

MATTER 10075 TOTAL                                                   $ 26,934.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**              **MATTER NUMBER - 10083**

| 7/06/20 | MMR | .50 | Telephone call with potential claimant counsel (.3); e-mail with C. Steege re same (.1); e-mail to claimant (.1). | 487.50 |
|---|---|---|---|---|
| 7/21/20 | ATS | 2.00 | Analyzed sexual abuse claims data for M. Root. | 1,140.00 |
| 7/28/20 | MMR | .30 | Telephone conference with J. Allman regarding claim. | 292.50 |
| 7/30/20 | MMR | .80 | Reviewed motion to allow late filed claim (.6); email with client re same (.2). | 780.00 |
| 7/30/20 | ATS | .50 | Corresponded with G. Gotwald and M. Root re sexual abuse claims data (.2); analyzed tracking chart for same (.3). | 285.00 |
| 7/30/20 | ATS | .20 | Analyzed sexual abuse claimant's late claim motion. | 114.00 |
| 7/31/20 | MMR | .20 | Reviewed late filed claim. | 195.00 |
| 7/31/20 | MMR | .60 | Reviewed memoranda from client on claims. | 585.00 |
| 7/31/20 | TDHX | .10 | Gathered late filed claim for review by M. Root. | 40.00 |
| | | 5.20 | PROFESSIONAL SERVICES | $ 3,919.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -391.90

                                        FEE SUB-TOTAL     $ 3,527.10

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 2.40 | 975.00 | 2,340.00 |
| ADAM T. SWINGLE | 2.70 | 570.00 | 1,539.00 |
| TOI D. HOOKER | .10 | 400.00 | 40.00 |
| TOTAL | 5.20 | | $ 3,919.00 |

MATTER 10083 TOTAL                                        $ 3,527.10

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| 7/13/20 | MMR | .60 | Reviewed interim fee applications. | 585.00 |
|---------|-----|-----|-----------------------------------|--------|
| 7/15/20 | MMR | .70 | Prepared USAG monthly statement. | 682.50 |
| 7/16/20 | ATS | .80 | Drafted notice of Jenner's June invoice (.1); analyzed invoice for confidentiality and finalized redactions on same (.5); corresponded with M. Root re confidentiality (.2). | 456.00 |
| 7/21/20 | ATS | .10 | Revised chart tracking estate professionals' fees. | 57.00 |
| 7/23/20 | MMR | .70 | Finalized and filed fee statement. | 682.50 |
| 7/23/20 | ATS | .60 | Reviewed Jenner's June invoice for additional redactions (.3); corresponded with M. Root re same (.1); finalized and filed (.2). | 342.00 |
| 7/30/20 | ATS | .30 | Revised chart tracking estate professionals' fees (.2); corresponded with M. Root re same (.1). | 171.00 |
| | | 3.80 | PROFESSIONAL SERVICES | $ 2,976.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -297.60

                                                    FEE SUB-TOTAL      $ 2,678.40

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | 2.00 | 975.00 | 1,950.00 |
| ADAM T. SWINGLE | 1.80 | 570.00 | 1,026.00 |
| TOTAL | 3.80 | | $ 2,976.00 |

MATTER 10091 TOTAL                                                     $ 2,678.40

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMUNICATIONS WITH THE BOARD/ATTENDANCE**                   **MATTER NUMBER - 10138**
**AT BOARD MEETINGS/CORPORATION GOVERNANCE**

| Date | | Hours | Description | Amount |
|------|------|------|------|------|
| 7/21/20 | DNP | 1.50 | Telephone conference K. Carson re strategy for mediation. | 1,687.50 |
| | | 1.50 | PROFESSIONAL SERVICES | $ 1,687.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                                        $ -168.75

                                                              FEE SUB-TOTAL        $ 1,518.75

**SUMMARY OF COMMUNICATIONS WITH THE BOARD/ATTENDANCE**

| NAME | HOURS | RATE | TOTAL |
|------|------|------|------|
| DEAN N. PANOS | 1.50 | 1,125.00 | 1,687.50 |
| TOTAL | 1.50 | | $ 1,687.50 |

MATTER 10138 TOTAL                                                          $ 1,518.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**EXPENSES**                                     **MATTER NUMBER - 10172**

| | | |
|---|---|---:|
| 7/02/20 | Court Fees, ELAN CORPORATE PAYMENT SYSTEMS, 07/02/ 2020 | 70.00 |
| 7/07/20 | Other Professional Services; PACER SERVICE CENTER; 07/07/2020 | 1.50 |
| 7/07/20 | Other Professional Services; PACER SERVICE CENTER; 07/07/2020 | 73.70 |
| 7/07/20 | Other Professional Services; PACER SERVICE CENTER; 07/07/2020 | 7.90 |
| 7/07/20 | Other Professional Services; PACER SERVICE CENTER; 07/07/2020 | 7.00 |
| 7/07/20 | Other Professional Services; PACER SERVICE CENTER; 07/07/2020 | 52.10 |
| 7/07/20 | Other Professional Services; PACER SERVICE CENTER; 07/07/2020 | 40.40 |
| 7/07/20 | Other Professional Services; PACER SERVICE CENTER; 07/07/2020 | 3.50 |
| 7/07/20 | Other Professional Services; PACER SERVICE CENTER; 07/07/2020 | 4.40 |
| 7/07/20 | Other Professional Services; PACER SERVICE CENTER; 07/07/2020 | .80 |
| 7/07/20 | Other Professional Services; PACER SERVICE CENTER; 07/07/2020 | 9.10 |
| 7/07/20 | Other Professional Services; PACER SERVICE CENTER; 07/07/2020 | .40 |
| 7/07/20 | Other Professional Services; PACER SERVICE CENTER; 07/07/2020 | 17.10 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 7.90 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 1.60 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 5.80 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 12.40 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | .60 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 4.40 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | .60 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 17.50 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | .10 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 51.10 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 63.60 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 2.00 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 8.30 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 3.60 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 32.10 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | .60 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | .60 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 56.60 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 19.90 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 1.70 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 18.80 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 6.30 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | .70 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 2.40 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | .20 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 2.00 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | .90 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | .60 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 2.60 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | .90 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 1.40 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | .80 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | 1.20 |
| 7/07/20 | Other -; PACER SERVICE CENTER; 07/07/2020; Public access to court electronic records for various matters. | .50 |
| 7/09/20 | US Messenger 06/02/2020 | 68.02 |
| 7/09/20 | US Messenger 06/03/2020 | 69.69 |
| 7/09/20 | US Messenger 06/03/2020 | 33.32 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Description | Amount |
|---|---|---|
| 7/09/20 | US Messenger 06/05/2020 | 46.70 |
| 7/09/20 | US Messenger 06/05/2020 | 22.03 |
| 7/09/20 | US Messenger 06/05/2020 | 46.70 |
| 7/09/20 | US Messenger 06/08/2020 | 69.50 |
| 7/09/20 | US Messenger 06/08/2020 | 69.50 |
| 7/09/20 | US Messenger 06/10/2020 | 69.50 |
| 7/09/20 | US Messenger 06/11/2020 | 46.70 |
| 7/09/20 | US Messenger 06/11/2020 | 104.54 |
| 7/09/20 | US Messenger 06/12/2020 | 69.69 |
| 7/21/20 | 06/30/20 Quarterly Pacer Charge | 28.90 |
| 7/22/20 | Other Professional Services; J&J COURT TRANSCRIBERS, INC.; 07/22/2020; Federal Court Daily on 7/15/2020. | 314.60 |
| 7/24/20 | US Messenger 06/15/2020 | 69.50 |
| 7/24/20 | US Messenger 06/15/2020 | 46.56 |
| 7/24/20 | US Messenger 06/18/2020 | 69.50 |
| 7/24/20 | US Messenger 06/18/2020 | 33.32 |
| 7/24/20 | US Messenger 06/22/2020 | 105.24 |
| 7/30/20 | B&W Copy | 2.97 |
| | TOTAL DISBURSEMENTS | $ 2,004.68 |

MATTER 10172 TOTAL                                                    $ 2,004.68

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CASE ADMINISTRATION                                    MATTER NUMBER - 10199

| | | | | |
|---|---|---|---|---|
| 7/09/20 | TDHX | .30 | Updated team outlook calendar notifications with Zoom dial-in information. | 120.00 |
| 7/13/20 | MMR | .20 | E-mail with ██████████████████ | 195.00 |
| 7/22/20 | ATS | .20 | Corresponded with M. Root re matters set for July omnibus hearing. | 114.00 |
| 7/23/20 | MMR | .20 | Conferred with G. Gotwald on 7/29 hearing and case administration issues. | 195.00 |
| 7/24/20 | ATS | .10 | Corresponded with M. Root re Twistars motion for contempt. | 57.00 |
| 7/27/20 | TDHX | .20 | Follow up re transcript order. | 80.00 |
| 7/28/20 | MMR | .30 | Reviewed Twistars notice (.1); coordinated filing of notice of cancelled omnibus hearing with A. Swingle (.2). | 292.50 |
| 7/28/20 | ATS | .20 | Drafted July omnibus agenda. | 114.00 |
| 7/28/20 | ATS | .30 | Drafted notice cancelling July omnibus hearing (.1); corresponded with P. Marshall and M. Dole re same and filed (.2). | 171.00 |
| 7/31/20 | TDHX | .30 | Prepared team calendar notifications with upcoming deadlines. | 120.00 |
| | | 2.30 | PROFESSIONAL SERVICES | $ 1,458.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -145.85

FEE SUB-TOTAL        $ 1,312.65

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .70 | 975.00 | 682.50 |
| ADAM T. SWINGLE | .80 | 570.00 | 456.00 |
| TOI D. HOOKER | .80 | 400.00 | 320.00 |
| TOTAL | 2.30 | | $ 1,458.50 |

MATTER 10199 TOTAL                                    $ 1,312.65

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                    **MATTER NUMBER - 10211**

| 7/01/20 | GELX | .20 | Correspondence regarding investigation and sent update to C. Schneider and R. Strauss. | 205.00 |
|---|---|---|---|---|
| 7/01/20 | GELX | .10 | Correspondence with L. Turner and C. Steege re investigation. | 102.50 |
| 7/09/20 | GELX | .20 | Conferred with L. Pelanek and K. Hotaling re investigation issue. | 205.00 |
| 7/13/20 | KHH | .40 | Reviewed recent media articles. | 370.00 |
| 7/13/20 | KHH | .20 | Reviewed L. Pelanek summary re predictive coding. | 185.00 |
| 7/13/20 | GELX | .30 | Call with L. Pelanek and K. Hotaling re document review. | 307.50 |
| 7/13/20 | GELX | .50 | Call with Miller Johnson re same. | 512.50 |
| 7/15/20 | KHH | .40 | Telephone conference with C. Steege re investigation. | 370.00 |
| 7/15/20 | KHH | .20 | Emailed G. Littleton re conversation with C. Steege. | 185.00 |
| 7/16/20 | KHH | .50 | Prepared for meeting re ███████████ | 462.50 |
| 7/16/20 | KHH | 1.00 | Participated in virtual meeting with ███████ ███████████ | 925.00 |
| 7/16/20 | KHH | .30 | Telephone conference with G. Littleton. | 277.50 |
| 7/16/20 | KHH | .20 | Reviewed summary of ██████████████ | 185.00 |
| 7/16/20 | KHH | .20 | Emailed L. Pelanek re follow-up issues. | 185.00 |
| 7/16/20 | KHH | .10 | Edited email re ████████████. | 92.50 |
| 7/16/20 | GELX | .30 | Call with K. Hotaling re regulator and documents. | 307.50 |
| 7/17/20 | KHH | .20 | Emailed C. Schneider re follow-up issues. | 185.00 |
| 7/20/20 | KHH | .20 | Emailed with ██████████████ | 185.00 |
| 7/20/20 | KHH | .50 | Investigations virtual meeting with counsel re productions. | 462.50 |
| 7/20/20 | GELX | .20 | Conferred with L Pelanek re investigation. | 205.00 |
| 7/20/20 | GELX | .50 | Call with Miller Johnson and M. Stuaan re production and document review. | 512.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 7/21/20 | KHH | .20 | Emailed with C. Schneider. | 185.00 |
| 7/27/20 | KHH | 1.00 | Participated in virtual meeting with client, C. Schneider, and L. Pelanek. | 925.00 |
| 7/27/20 | KHH | .30 | Edited summary of meeting with client. | 277.50 |
| 7/27/20 | GELX | .30 | Reviewed summary of USAG call and conferred with Jenner team. | 307.50 |
| 7/28/20 | GELX | .30 | Reviewed updates to chart and conferred with L. Pelanek and K. Hotaling re same. | 307.50 |
| 7/31/20 | KHH | .60 | Reviewed USAG materials. | 555.00 |
| 7/31/20 | KHH | .20 | Emailed C. Schneider re regulator. | 185.00 |
| | | 9.60 | PROFESSIONAL SERVICES | $ 9,170.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -917.00

FEE SUB-TOTAL        $ 8,253.00

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| GAYLE E. LITTLETON | 2.90 | 1,025.00 | 2,972.50 |
| KERI HOLLEB HOTALING | 6.70 | 925.00 | 6,197.50 |
| TOTAL | 9.60 | | $ 9,170.00 |

MATTER 10211 TOTAL                                    $ 8,253.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                                    **MATTER NUMBER - 10229**

| 7/01/20 | DNP | .20 | Numerous emails with team re mediation issues. | 225.00 |
|---|---|---|---|---|
| 7/02/20 | DNP | .30 | Telephone conference ████████████████████ and emails with team re same. | 337.50 |
| 7/02/20 | MMR | 1.10 | Participated in weekly team call on strategy and numerous other issues; ████████████████ | 1,072.50 |
| 7/02/20 | MMR | .20 | Telephone conference ████████████ | 195.00 |
| 7/10/20 | CS | 1.10 | Attended team meeting re discovery and mediation (.7); follow-up emails re same (.4). | 1,347.50 |
| 7/10/20 | DNP | .70 | Telephone conference with team re numerous strategy issues. | 787.50 |
| 7/10/20 | MMR | 1.00 | Prepared for (.3) and participated in weekly all professionals call re mediation (.7). | 975.00 |
| 7/16/20 | CS | 1.00 | Attended meeting with team re mediation planning. | 1,225.00 |
| 7/16/20 | DNP | 1.00 | Telephone conference with team re strategy for mediation related issues. | 1,125.00 |
| 7/17/20 | CS | .30 | Telephone conference ████████████████ ████████████ | 367.50 |
| 7/20/20 | CS | 1.50 | Attended call re mediation strategy. | 1,837.50 |
| 7/20/20 | CS | 1.00 | Telephone conference ████████████████ | 1,225.00 |
| 7/20/20 | DNP | 3.20 | Telephone conference with C. Steege and M. Root re numerous strategy issues for upcoming mediation (1.5); telephone conference ████████████████ (1.0); worked on analysis and summary of Blackmum deposition issues (.7). | 3,600.00 |
| 7/20/20 | MMR | 1.70 | Telephone conference with C. Steege and D. Panos regarding mediation strategy (1.5); pre-call with C. Steege re same (.2). | 1,657.50 |
| 7/20/20 | MMR | .80 | Telephone call (partial attendance) ████████████ ████ | 780.00 |
| 7/21/20 | CS | 2.00 | Attended team meeting re mediation strategy. | 2,450.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 7/21/20 | DNP | 2.80 | Telephone conference with team re strategy (2.0); worked on analysis and summary of Blackmum deposition (.6). | 3,150.00 |
|---|---|---|---|---|
| 7/21/20 | MMR | 2.30 | Participated in mediation strategy call (2.0); follow up call with C. Steege; ██████████████████ (.3). | 2,242.50 |
| 7/21/20 | MMR | .60 | Pulled information regarding claims in connection with mediation preparation. | 585.00 |
| 7/22/20 | CS | .50 | Telephone conference with D. Panos re K. Carson and mediation strategy. | 612.50 |
| 7/22/20 | DNP | 2.00 | Telephone conference with C. Steege re strategy issues (.5); worked on S. Blackmum summary and ██████ ████████████ (1.5). | 2,250.00 |
| 7/22/20 | MMR | .50 | Reviewed ███████████████ | 487.50 |
| 7/22/20 | MMR | .70 | Prepared for 8/11-12 mediation. | 682.50 |
| 7/23/20 | CS | 1.50 | Lengthy telephone conference with client re mediation strategy. | 1,837.50 |
| 7/23/20 | CS | .50 | Telephone conference █████████████████ ██████████████████ | 612.50 |
| 7/23/20 | CS | .40 | Telephone conference with M. Root re mediation statement. | 490.00 |
| 7/23/20 | CS | .60 | Telephone conference with D. Panos re mediation statement. | 735.00 |
| 7/23/20 | DNP | 3.20 | Telephone conference with K. Carson, L. Leung, and team re strategy (1.5); telephone conference ████ ██████████████████████████████ ████████████████████████ (1.0); telephone conference with C. Steege re follow up issues and strategy in preparation for mediation (.7). | 3,600.00 |
| 7/23/20 | MMR | 1.80 | Participated in mediation strategy call (1.5); worked on mediation talking points (.3). | 1,755.00 |
| 7/24/20 | CS | .30 | Commented on █████████████ | 367.50 |
| 7/24/20 | MMR | 1.30 | Drafted ███████████████████████████ | 1,267.50 |
| 7/27/20 | CS | .60 | Revised ██████████████ | 735.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/27/20 | CS | .40 | Telephone conference with D. Panos and M. Root re ▅▅▅▅ | 490.00 |
|---|---|---|---|---|
| 7/27/20 | DNP | .60 | Numerous telephone conferences with C. Steege re strategy issues for mediation and related emails with team re same. | 675.00 |
| 7/28/20 | CS | .10 | Email with ▅▅▅▅▅▅▅▅ | 122.50 |
| 7/28/20 | CS | .30 | Telephone conference with D. Panos re mediation issues. | 367.50 |
| 7/28/20 | CS | 1.00 | Team call ▅▅▅▅▅ | 1,225.00 |
| 7/28/20 | DNP | 1.10 | Telephone conference with K. Carson, L. Leung, C. Schneider, and C. Steege re ▅▅▅▅▅▅ (1.0); follow up calls with C. Steege re same (.1). | 1,237.50 |
| 7/28/20 | MMR | .30 | Conference with C. Steege re client call and mediation issues. | 292.50 |
| 7/29/20 | CS | .30 | Telephone conference with D. Panos re mediation ▅▅▅ ▅▅▅▅. | 367.50 |
| 7/29/20 | CS | .50 | Telephone conference with CJ, Dean, Kathryn and LiLi re mediation. | 612.50 |
| 7/29/20 | CS | .40 | Revised mediation statement. | 490.00 |
| 7/29/20 | DNP | 1.50 | Telephone conference with C. Steege re various strategy issues (.3); telephone conference with clients re ▅▅▅▅▅ (.4); follow up emails and telephone conference with C. Steege ▅▅▅▅ ▅▅▅▅▅ (.8). | 1,687.50 |
| 7/30/20 | CS | 1.30 | Met with team re ▅▅▅▅▅ | 1,592.50 |
| 7/30/20 | CS | .60 | Revised ▅▅▅▅ | 735.00 |
| 7/30/20 | CS | .60 | Attended call ▅▅▅▅▅ | 735.00 |
| 7/30/20 | CS | .70 | Telephone conference with Jenner team re mediation ▅▅▅▅ | 857.50 |
| 7/30/20 | DNP | 2.30 | Telephone conference with team re mediation strategy issues (.7); telephone conference ▅▅▅▅▅ ▅▅▅▅ (.8); telephone conferences (3) with C. Steege and M. Root re strategy for mediation (.8). | 2,587.50 |

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/30/20 | MMR | 1.60 | Participated in professionals call to prepare for mediation (.8); examined and circulated claims data to G. Gotwald in connection with ███████████ and reviewed same (.8). | 1,560.00 |
|---|---|---|---|---|
| 7/30/20 | MMR | 1.80 | Telephone conference ████████████████ (.8); follow-up call with C. Steege and D. Panos re same (.2); prepared draft memo re same (.8). | 1,755.00 |
| 7/31/20 | CS | 1.00 | Telephone conference ██████████████ | 1,225.00 |
| 7/31/20 | CS | .50 | Telephone conference with D. Panos re mediation. | 612.50 |
| 7/31/20 | DNP | 1.90 | Telephone conference ████████████ ███████████████ (1.0); follow up telephone conferences and emails with C. Steege re same (.5); prepared for mediation (.4). | 2,137.50 |
| | | 55.50 | PROFESSIONAL SERVICES | $ 61,982.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                          $ -6,198.25

FEE SUB-TOTAL                          $ 55,784.25

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 19.00 | 1,225.00 | 23,275.00 |
| DEAN N. PANOS | 20.80 | 1,125.00 | 23,400.00 |
| MELISSA M. ROOT | 15.70 | 975.00 | 15,307.50 |
| TOTAL | 55.50 | | $ 61,982.50 |

MATTER 10229 TOTAL                          $ 55,784.25

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

DOCUMENT PRODUCTION                                     MATTER NUMBER - 10253

| | | | | |
|---|---|---|---|---|
| 7/02/20 | LEP | 4.60 | Worked on categorical privilege log for production. | 2,691.00 |
| 7/03/20 | LEP | 5.70 | Worked on categorical privilege log for production. | 3,334.50 |
| 7/06/20 | LEP | 8.30 | Worked on categorical privilege log for production. | 4,855.50 |
| 7/07/20 | LEP | 1.30 | Worked on categorical privilege log for production. | 760.50 |
| 7/10/20 | LEP | 3.20 | Researched on acceptable recall rates and drafted email summarizing same. | 1,872.00 |
| 7/13/20 | LEP | .30 | Telephone conference with G. Littleton and K. Hotaling re recall rate. | 175.50 |
| 7/13/20 | LEP | .30 | Telephone conference with C. Schneider, R. Strauss, A. Murphy, G. Littleton and K. Hotaling re recall rate. | 175.50 |
| 7/16/20 | LEP | 1.00 | Telephone conference with C. Steege, K. Hotaling, and regulator re ███████ | 585.00 |
| 7/16/20 | LEP | .20 | Telephone conference with K. Hotaling re ████████ ███████ | 117.00 |
| 7/16/20 | LEP | .50 | Prepared draft email providing reference materials and circulated. | 292.50 |
| 7/16/20 | LEP | .40 | Drafted summary of conversation with regulator and circulated. | 234.00 |
| 7/17/20 | TDHX | .80 | Gathered documents from PSRB for review by M. Root. | 320.00 |
| 7/20/20 | LEP | .50 | Participated in telephone conference with G. Littleton, K. Hotaling, C. Schneider, R. Strauss, A. Murphy and M. Stuaan re regulator production status and issues. | 292.50 |
| 7/20/20 | TDHX | .70 | Gathered documents from PSRB for review by M. Root. | 280.00 |
| 7/22/20 | TDHX | .70 | Gathered documents from PSRB for review by M. Root. | 280.00 |
| 7/27/20 | LEP | 1.30 | Prepared for (.3) and participated in telephone conference with USAG, C. Schneider, K. Hotaling re ██████████████ (1.0). | 760.50 |
| 7/27/20 | LEP | .30 | Drafted and circulated email summary of conversation re ███████████ | 175.50 |
| | | 30.10 | PROFESSIONAL SERVICES | $ 17,201.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -1,720.15

                                                    FEE SUB-TOTAL       $ 15,481.35

**SUMMARY OF DOCUMENT PRODUCTION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| LAURA E. PELANEK | 27.90 | 585.00 | 16,321.50 |
| TOI D. HOOKER | 2.20 | 400.00 | 880.00 |
| TOTAL | 30.10 | | $ 17,201.50 |

MATTER 10253 TOTAL                                                     $ 15,481.35
                                                    TOTAL INVOICE      $ 146,654.48

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 28.00 | 1,225.00 | 34,300.00 |
| DEAN N. PANOS | 49.70 | 1,125.00 | 55,912.50 |
| GAYLE E. LITTLETON | 2.90 | 1,025.00 | 2,972.50 |
| MELISSA M. ROOT | 35.80 | 975.00 | 34,905.00 |
| KERI HOLLEB HOTALING | 6.70 | 925.00 | 6,197.50 |
| LAURA E. PELANEK | 27.90 | 585.00 | 16,321.50 |
| ADAM T. SWINGLE | 8.90 | 570.00 | 5,073.00 |
| TOI D. HOOKER | 5.10 | 400.00 | 2,040.00 |
| JESSICA M. MERKOURIS | 7.50 | 400.00 | 3,000.00 |
| TOTAL | 172.50 | | $ 160,722.00 |

# August 2020

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2020:

**INSURANCE COVERAGE ISSUES**                                **MATTER NUMBER - 10059**

| 8/10/20 | CS | .20 | Email to C. Kozak re Section 157 authority issue. | 245.00 |
|---|---|---|---|---|
| 8/13/20 | DNP | .30 | Emails with Plews team re LIU issues. | 337.50 |
| 8/14/20 | MMR | .20 | E-mail with team on insurance coverage issues. | 195.00 |
| 8/17/20 | ATS | .90 | Analyzed and revised demand amounts for bankruptcy costs motion. | 513.00 |
| 8/28/20 | DNP | .30 | Emails with team re new claim and discovery issues re costs motion. | 337.50 |
| 8/31/20 | DNP | .30 | Emails with G. Gotwald re deposition and discovery issues related to costs motion. | 337.50 |
| | | 2.20 | PROFESSIONAL SERVICES | $ 1,965.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -196.55

                                                 FEE SUB-TOTAL        $ 1,768.95

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .20 | 1,225.00 | 245.00 |
| DEAN N. PANOS | .90 | 1,125.00 | 1,012.50 |
| MELISSA M. ROOT | .20 | 975.00 | 195.00 |
| ADAM T. SWINGLE | .90 | 570.00 | 513.00 |
| TOTAL | 2.20 | | $ 1,965.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MATTER 10059 TOTAL                                                    $ 1,768.95

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**                    **MATTER NUMBER - 10083**

| 8/03/20 | CS | .80 | Telephone conference with CJ Schneider re late claims ███████████. | 980.00 |
|---|---|---|---|---|
| 8/03/20 | MMR | 1.30 | Reviewed newly filed motion for late claim (.3); participated in call with client on same (.8); updated claims data and e-mails on same (.2). | 1,267.50 |
| 8/04/20 | MMR | .20 | Reviewed claims data and responded to inquiry. | 195.00 |
| 8/04/20 | ATS | .60 | Analyzed sexual abuse claims data re insurer inquiry. | 342.00 |
| 8/04/20 | ATS | .40 | Analyzed T.H. late claim and revised sexual abuse claims tracking charts. | 228.00 |
| 8/04/20 | ATS | .20 | Drafted letter to sexual abuse claimant's counsel re claim reporting. | 114.00 |
| 8/05/20 | MMR | .20 | Drafted and sent claim letter. | 195.00 |
| 8/05/20 | ATS | .50 | Corresponded with M. Root re T.H. late claim review (.2); revised claims tracking chart (.3). | 285.00 |
| 8/05/20 | TDHX | .40 | Endorsed versions of sexual abuse claims with "Highly Confidential" designation for distribution to permitted parties. | 160.00 |
| 8/05/20 | TDHX | .30 | Gathered sexual abuse claims documents and email communications for review by M. Root. | 120.00 |
| 8/07/20 | ATS | .20 | Corresponded with T. Hooker re sexual abuse claims chart. | 114.00 |
| 8/07/20 | TDHX | .70 | Distributed sexual abuse claims and spread sheet. | 280.00 |
| 8/07/20 | TDHX | .40 | Updated permitted parties chart with recent distributions. | 160.00 |
| 8/07/20 | TDHX | .30 | Assisted parties with accessing files from kiteworks. | 120.00 |
| 8/11/20 | ATS | .40 | Analyzed sexual abuse claims data in connection with mediation. | 228.00 |
| 8/12/20 | ATS | .60 | Analyzed new litigation against USOPC and sexual abuse claims data (.5); corresponded with M. Root (.1). | 342.00 |
| 8/14/20 | ATS | .80 | Analyzed motions to file late claims (.3); reviewed ██████ ███████████ (.3); corresponded with M. Root re motions (.2). | 456.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/17/20 | ATS | .20 | Corresponded with M. Root re sexual abuse claims for insurer inquiry. | 114.00 |
|---------|-----|-----|---------------------------------------------------------------------|--------|
| 8/18/20 | MXP | .40 | Updated the Permitted Parties Claim chart. | 92.00 |
| 8/19/20 | MMR | .10 | Reviewed objections to claims filed by Committee. | 97.50 |
| 8/24/20 | CS | .10 | Email to Indiana Attorney General re tax claims. | 122.50 |
| 8/24/20 | ATS | .30 | Analyzed sexual abuse claimants' replies in support of late claims motions. | 171.00 |
| 8/28/20 | ATS | .20 | Analyzed new sexual abuse claimant lawsuit and corresponded with C. Steege re same. | 114.00 |
| | | 9.60 | PROFESSIONAL SERVICES | $ 6,297.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT $ -629.75

FEE SUB-TOTAL $ 5,667.75

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .90 | 1,225.00 | 1,102.50 |
| MELISSA M. ROOT | 1.80 | 975.00 | 1,755.00 |
| ADAM T. SWINGLE | 4.40 | 570.00 | 2,508.00 |
| TOI D. HOOKER | 2.10 | 400.00 | 840.00 |
| MARC A. PATTERSON | .40 | 230.00 | 92.00 |
| TOTAL | 9.60 | | $ 6,297.50 |

MATTER 10083 TOTAL $ 5,667.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 8/05/20 | ATS | .30 | Revised chart tracking estate professionals' fees and corresponded with M. Root re same. | 171.00 |
| 8/10/20 | ATS | .80 | Analyzed estate professionals' fee data (.6); corresponded with C. Steege and M. Root re same (.2). | 456.00 |
| 8/14/20 | ATS | 1.30 | Corresponded with M. Root re estate professionals' fee inquiry (.3); analyzed and revised worksheet tracking estate professionals' fees (.6); reviewed B. Barron's analysis of same (.4). | 741.00 |
| 8/20/20 | ATS | .10 | Revised chart tracking estate professionals' fees and expenses. | 57.00 |
| 8/23/20 | ATS | .20 | Corresponded with M. Root re estate professionals' fees. | 114.00 |
| 8/27/20 | MMR | .50 | Reviewed and filed monthly statement. | 487.50 |
| 8/27/20 | ATS | 1.20 | Analyzed Jenner's July invoice for confidentiality (.5); applied redactions to same (.2); corresponded with M. Root (.1); applied additional redactions from M. Root (.2); finalized and filed (.2). | 684.00 |
| 8/27/20 | ATS | .10 | Revised chart tracking estate professionals' fees. | 57.00 |
| | | 4.50 | PROFESSIONAL SERVICES | $ 2,767.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                        $ -276.75

                                                    FEE SUB-TOTAL        $ 2,490.75


**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .50 | 975.00 | 487.50 |
| ADAM T. SWINGLE | 4.00 | 570.00 | 2,280.00 |
| TOTAL | 4.50 | | $ 2,767.50 |


MATTER 10091 TOTAL                                                    $ 2,490.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                                                    **MATTER NUMBER - 10113**

| 8/28/20 | ATS | .30 | Analyzed precedents for ███████████ | 171.00 |
| 8/31/20 | ATS | .80 | Drafted ███████████ | 456.00 |
| 8/31/20 | ATS | .80 | Drafted sixth motion to extend time to remove civil actions. | 456.00 |
| | | 1.90 | PROFESSIONAL SERVICES | $ 1,083.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                        $ -108.30

                                                    FEE SUB-TOTAL        $ 974.70

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ADAM T. SWINGLE | 1.90 | 570.00 | 1,083.00 |
| TOTAL | 1.90 | | $ 1,083.00 |

MATTER 10113 TOTAL                                                    $ 974.70

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                **MATTER NUMBER - 10199**

| 8/06/20 | MXP | .20 | Updated transcript files on N drive and SharePoint. | 46.00 |
|---------|-----|-----|------|------|
| 8/06/20 | TDHX | .90 | Worked on obtaining deposition transcripts. | 360.00 |
| 8/06/20 | TDHX | .30 | Archived team email communications. | 120.00 |
| 8/07/20 | MXP | .50 | Prepared deposition inventory index. | 115.00 |
| 8/07/20 | MXP | 1.00 | Prepared deposition exhibits index. | 230.00 |
| 8/07/20 | TDHX | 1.20 | Worked on obtaining deposition transcripts. | 480.00 |
| 8/10/20 | MXP | .20 | Updated transcript files on N drive and SharePoint. | 46.00 |
| 8/10/20 | TDHX | .20 | Ordered hearing transcripts. | 80.00 |
| 8/11/20 | MXP | .20 | Updated transcript files on N drive and SharePoint. | 46.00 |
| 8/12/20 | TDHX | .20 | Transcripts to M. Root. | 80.00 |
| 8/13/20 | CS | .80 | Attended team meeting. | 980.00 |
| 8/13/20 | CS | .20 | Revised ██████████ | 245.00 |
| 8/14/20 | MMR | .50 | Reviewed MOR (.2); call with team (.3). | 487.50 |
| 8/17/20 | MXP | .30 | Updated the deposition transcript files. | 69.00 |
| 8/18/20 | MMR | .20 | Reviewed e-mail re case administration issue and respond to same. | 195.00 |
| 8/24/20 | ATS | .70 | Drafted agenda for August omnibus hearing (.3); revised agenda to include new filings (.3); corresponded with M. Root re agenda (.1). | 399.00 |
| 8/25/20 | ATS | .70 | Corresponded with C. Steege and M. Root re joint settlement conference motion and August omnibus hearing (.2); finalized August omnibus agenda and filed (.2); revised agenda per claimant inquiry and new filings (.2); filed and served amended agenda (.1). | 399.00 |
| 8/26/20 | CRC | 1.00 | Worked with Docketing to file transcript request re Aug. 26 hearing and updated court file re same. | 355.00 |
|  |  | 9.30 | PROFESSIONAL SERVICES | $ 4,732.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -473.25

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

FEE SUB-TOTAL          $ 4,259.25

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 1.00 | 1,225.00 | 1,225.00 |
| MELISSA M. ROOT | .70 | 975.00 | 682.50 |
| ADAM T. SWINGLE | 1.40 | 570.00 | 798.00 |
| TOI D. HOOKER | 2.80 | 400.00 | 1,120.00 |
| CATHERINE R. CARACCI | 1.00 | 355.00 | 355.00 |
| MARC A. PATTERSON | 2.40 | 230.00 | 552.00 |
| TOTAL | 9.30 | | $ 4,732.50 |

MATTER 10199 TOTAL                                    $ 4,259.25

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                                    **MATTER NUMBER - 10211**

| 8/03/20 | KHH | .10 | Emailed C. Schneider. | 92.50 |
|---------|-----|-----|------------------------|-------|
| 8/03/20 | GEL | .20 | Correspondence with K. Hotaling, L. Pelanek, and C. Schneider re documents for regulator. | 205.00 |
| 8/05/20 | KHH | .10 | Emailed C. Schneider re communicating with regulator. | 92.50 |
| 8/05/20 | KHH | .20 | Emailed regulator re USAG materials. | 185.00 |
| 8/13/20 | KHH | .50 | Met with C. Schneider, █████████, and L. Pelanek. | 462.50 |
| 8/13/20 | KHH | .30 | Reviewed and edited notes re meeting with USAG. | 277.50 |
| 8/13/20 | GEL | .20 | Conferred with L. Pelanek and K. Hotaling re status. | 205.00 |
| 8/28/20 | KHH | .30 | Reviewed email correspondence re ███████ | 277.50 |
| 8/28/20 | GEL | .40 | Calls with C. Schneider re ████████ | 410.00 |
| 8/28/20 | GEL | .30 | Call with agent re ██████ | 307.50 |
| 8/28/20 | GEL | .30 | Correspondence with █████, C. Schneider and Jenner team re ██████ | 307.50 |
| | | 2.90 | PROFESSIONAL SERVICES | $ 2,822.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -282.25

                                                FEE SUB-TOTAL          $ 2,540.25

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| GAYLE E. LITTLETON | 1.40 | 1,025.00 | 1,435.00 |
| KERI HOLLEB HOTALING | 1.50 | 925.00 | 1,387.50 |
| TOTAL | 2.90 | | $ 2,822.50 |

MATTER 10211 TOTAL                                                    $ 2,540.25

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MEDIATION                                                      MATTER NUMBER - 10229

| Date | | Hours | Description | Amount |
|---|---|---|---|---|
| 8/03/20 | DNP | .60 | Numerous emails with team re communications with insurers and mediators. | 675.00 |
| 8/04/20 | CS | .40 | Telephone conference with D. Panos and ███████ re mediation. | 490.00 |
| 8/04/20 | CS | 1.00 | Attended call with ████████████████ | 1,225.00 |
| 8/04/20 | CS | 1.30 | Attended separate call with ████████ | 1,592.50 |
| 8/04/20 | CS | .80 | Telephone conference with D. Panos re mediation meeting. | 980.00 |
| 8/04/20 | CS | .50 | Telephone conference with ██████████████ | 612.50 |
| 8/04/20 | CS | .70 | Telephone conference with Greg, George and CJ re ████████████ | 857.50 |
| 8/04/20 | DNP | 5.10 | Telephone conference with ████████████ and C. Steege re mediation issues (1.0); telephone conference with ████████ re mediation issues (.4); telephone conference with ████████ and C. Steege re strategy for mediation (1.3); telephone conference with C. Steege and Plews team re same (.7); call with ██████████ re same (.5); follow up telephone conferences with C. Steege re mediation strategy (.8); telephone conference with K. Carson re mediate strategy (.4). | 5,737.50 |
| 8/04/20 | MMR | .80 | Telephone conference with internal team and Plews team to prepare for mediation (.7); additional preparations (.1). | 780.00 |
| 8/05/20 | CS | 1.30 | Telephone conference with client re mediation. | 1,592.50 |
| 8/05/20 | CS | 1.00 | Telephone conference with D. Panos re mediation. | 1,225.00 |
| 8/05/20 | CS | 1.20 | Prepared talking points for call with insurers (.7); conferred with M. Root re same (.5). | 1,470.00 |
| 8/05/20 | CS | .50 | Edited letter to carriers. | 612.50 |
| 8/05/20 | DNP | 2.40 | Telephone conference with K. Carson, L. Leung, C. Steege, G. Gotwald re mediation strategy issues (1.3); telephone conferences with C. Steege re strategy for call with insurers (1.0); reviewed and commented on demand letters to insurers (.1). | 2,700.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/05/20 | MMR | 1.10 | Conferred with C. Steege re mediation (.5); reviewed correspondence/talking points on same (.6). | 1,072.50 |
|---|---|---|---|---|
| 8/06/20 | CS | .10 | Prepared email to █████████ | 122.50 |
| 8/06/20 | CS | .30 | Telephone conference with D. Panos re ████████ ██████ | 367.50 |
| 8/06/20 | CS | 1.30 | Attended call with insurers re mediation. | 1,592.50 |
| 8/06/20 | CS | .50 | Prepared for call with insurers re mediation. | 612.50 |
| 8/06/20 | DNP | 5.10 | Worked on outline for discussion with insurers re mediation issues (.6); telephone conference with C. Steege re same (.3); telephone conference with insurers re mediation strategy (1.3); follow up call with team re strategy for insurers and mediation (.4); telephone conference with ██████████████ re mediation strategy (.6); completed summary requested by carriers of Blackmun deposition (1.9). | 5,737.50 |
| 8/06/20 | MMR | 3.40 | Participated in call with insurers in preparation for mediation (1.3); follow-up call with team on same (.6); worked on summary materials for mediation (1.5). | 3,315.00 |
| 8/06/20 | ATS | .60 | Corresponded with M. Root re USOPC depositions and summary memo (.1); analyzed R. Adams deposition transcript (.5). | 342.00 |
| 8/07/20 | CS | .60 | Reviewed D. Panos witness summary re Blackman and Adams, Kerek. | 735.00 |
| 8/07/20 | CS | .30 | Reviewed and emails re █████████ | 367.50 |
| 8/07/20 | DNP | 2.40 | Worked on deposition summaries (.8); telephone conference with M. Root re same (.2); numerous emails and telephone conferences with C. Steege and team re ███████████████████████████ ██████ (1.4). | 2,700.00 |
| 8/07/20 | MMR | 1.20 | Prepared summary materials for mediation (1.0); telephone call with D. Panos re same (.2). | 1,170.00 |
| 8/07/20 | ATS | 2.70 | Revised summary memo re USOPC depositions (1.3); incorporated C. Schneider edits to memo (.4); analyzed R. Adams and S. Blackmun transcripts re memo (.8); corresponded with M. Root (.2). | 1,539.00 |
| 8/08/20 | CS | 1.00 | Telephone conference with team re █████████ | 1,225.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/08/20 | DNP | 2.50 | Numerous emails with team re ███████ ██████████ ██████ (1.2); telephone conference with clients and team re strategy  re same (1.0); follow up telephone conference with C. Steege re same (.3). | 2,812.50 |
|---------|-----|------|-----|----------|
| 8/08/20 | MMR | 1.00 | Planning meeting for mediation. | 975.00 |
| 8/09/20 | CS | .80 | Telephone conference ██████ ███████. | 980.00 |
| 8/09/20 | DNP | 1.00 | Telephone conference with ████████, C. Steege and G. Gotwald re mediation issues (.8); numerous emails with  team re strategy issues (.2). | 1,125.00 |
| 8/10/20 | CS | .20 | Telephone conference with D. Panos re mediation. | 245.00 |
| 8/10/20 | CS | .70 | Telephone conference with ██████ re strategy. | 857.50 |
| 8/10/20 | CS | 1.00 | Telephone conference with USAG team re mediation. | 1,225.00 |
| 8/10/20 | CS | .30 | Telephone conference with ██████ re mediation. | 367.50 |
| 8/10/20 | DNP | 2.70 | Telephone conference with ████████ re mediation strategy (.7); telephone conference with USAG team re mediation strategy (1.0); numerous telephone conferences with C. Steege re same (.4); emails with USAG team re █████████████ (.3); telephone conference with ████████ re mediation issues (.3). | 3,037.50 |
| 8/10/20 | MMR | 1.00 | Call with professionals and client team to prepare for mediation. | 975.00 |
| 8/10/20 | MMR | .80 | Prepared for mediation. | 780.00 |
| 8/10/20 | MMR | .70 | Meeting with ██████ re mediation. | 682.50 |
| 8/10/20 | MMR | .10 | Telephone conference with G. Gotwald re mediation. | 97.50 |
| 8/10/20 | JQM | 2.00 | Responded to D. Panos requests relating to upcoming mediation preparation. | 800.00 |
| 8/11/20 | CS | 8.50 | Attended mediation and various meetings re same. | 10,412.50 |
| 8/11/20 | DNP | 10.70 | Participated in mediation (8.5); numerous telephone conferences with team, ████████ re same (2.2). | 12,037.50 |
| 8/11/20 | MMR | 8.50 | Participated in USAG mediation and various break out meetings, analysis of issues. | 8,287.50 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/12/20 | CS | .40 | Telephone conference with D. Panos re mediation. | 490.00 |
| 8/12/20 | CS | .50 | Telephone conference with ███████ re strategy. | 612.50 |
| 8/12/20 | CS | .40 | Telephone conference with ███████ re strategy. | 490.00 |
| 8/12/20 | CS | 5.50 | Attended mediation and meetings re same. | 6,737.50 |
| 8/12/20 | DNP | 8.90 | Telephone conference with C. Steege re strategy before Day 2 mediation (.4); telephone conference's (2) with ██ ███████ re mediation issues (.9); telephone conference with ███████ re medication issues (.5); attended Day 2 mediation (5.5); follow up strategy calls with USAG team and C. Steege (1.3); telephone conference with ████████████████████ ███████ and strategy (.3). | 10,012.50 |
| 8/12/20 | MMR | 5.50 | Participated in USAG mediation. | 5,362.50 |
| 8/13/20 | CS | .10 | Telephone conference with ████████████████ | 122.50 |
| 8/13/20 | DNP | 1.50 | Telephone conference with team re follow up for mediation strategy (1.2); follow up calls with C. Steege re same (.3). | 1,687.50 |
| 8/13/20 | MMR | 1.20 | Team meeting and debrief on mediation and analysis of claims issues. | 1,170.00 |
| 8/14/20 | CS | .40 | Telephone conference with ███████ ███████ ███████ | 490.00 |
| 8/14/20 | DNP | .50 | Emails with team re various mediation issues, ████ ████████████████████ | 562.50 |
| 8/17/20 | CS | 1.50 | Attended call with ████████████ | 1,837.50 |
| 8/17/20 | CS | 1.00 | Second telephone conference with ████████████ ███████ | 1,225.00 |
| 8/17/20 | CS | .60 | Third telephone conference with team only re ██████ ██████. | 735.00 |
| 8/17/20 | CS | .50 | Telephone conference with ██████ re mediation. | 612.50 |
| 8/17/20 | CS | .80 | Second telephone conference with ███████ re mediation. | 980.00 |
| 8/17/20 | CS | .50 | Final telephone conference with client re mediation. | 612.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/17/20 | DNP | 8.10 | Telephone conference with ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.5); telephone conference with ▮▮▮▮▮ and USAG team (1.0) numerous follow up telephone conference and emails with team and clients re strategy in response (3.8); telephone conference with ▮▮▮▮▮▮ and C. Steege re mediation strategy (.5) telephone conference with ▮▮▮▮ (.3); follow up calls w/clients re ▮▮▮▮▮ (.5); telephone conference with ▮▮▮▮▮▮▮▮ and next steps (.5) | 9,112.50 |
| 8/17/20 | MMR | 4.10 | Participated in call with ▮▮▮▮▮▮▮▮▮ (1.5); participated in call with USAG team (1.0); telephone conference with ▮▮▮▮▮▮ (.5); telephone conference with ▮▮▮▮ (partial attendance) (1.1). | 3,997.50 |
| 8/18/20 | CS | .50 | Telephone conference with ▮▮▮▮▮ re mediation and plan. | 612.50 |
| 8/18/20 | CS | 1.20 | Revised letter to insurers. | 1,470.00 |
| 8/18/20 | CS | 1.40 | Telephone conference with USAG team re plan. | 1,715.00 |
| 8/18/20 | CS | .30 | Telephone conference with ▮▮▮ re mediation. | 367.50 |
| 8/18/20 | CS | .20 | Second telephone conference with ▮▮▮▮ re mediation. | 245.00 |
| 8/18/20 | CS | .50 | Telephone conference with D. Panos re ▮▮ call. | 612.50 |
| 8/18/20 | CS | 1.50 | Prepared motion to compel mediation (.5); conferred with D. Panos re strategy (1.0). | 1,837.50 |
| 8/18/20 | DNP | 4.10 | Telephone conferences with C Steege re strategy (1.0); telephone conference with ▮▮▮▮▮▮▮ re mediation issues and follow up calls with team re same (1.4); telephone conferences (2) with ▮▮▮▮ re motion for settlement conference (.6); telephone conference with K. Carson re same (.3); telephone conference with ▮▮▮ ▮▮ re mediation issues (.5); worked on motion for court settlement conference (.3). | 4,612.50 |
| 8/18/20 | MMR | .60 | Conferred with C. Steege re status on multiple matters (.3); revised motion (.3). | 585.00 |
| 8/18/20 | ATS | 3.20 | Researched caselaw supporting joint motion to order settlement conference (2.2); drafted memo analyzing same (.8); corresponded with C. Steege (.2). | 1,824.00 |
| 8/19/20 | CS | 1.00 | Telephone conference with team re strategy. | 1,225.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/19/20 | CS | .20 | Telephone conference with D. Panos re ███████ | 245.00 |
|---|---|---|---|---|
| 8/19/20 | CS | .60 | Telephone conference with ███████ re motion. | 735.00 |
| 8/19/20 | CS | 1.00 | Revised mediation motion. | 1,225.00 |
| 8/19/20 | DNP | 1.00 | Telephone conference with team re strategy re mediation and motion for settlement conference. | 1,125.00 |
| 8/19/20 | DNP | 1.20 | Telephone conference with C. Steege re mediation (.2) and revisions to draft motion (1.0). | 1,350.00 |
| 8/19/20 | DNP | .60 | Telephone conference with ███████ re mediation issues. | 675.00 |
| 8/19/20 | DNP | .60 | Telephone conferences (2) with ███████ re motion for settlement conference. | 675.00 |
| 8/19/20 | MMR | .50 | Reviewed revised motion; conferred with C. Steege re same. | 487.50 |
| 8/20/20 | CS | .50 | Telephone conference with ███████ re status re mediation. | 612.50 |
| 8/20/20 | CS | .20 | Revised motion to shorten notice on settlement motion. | 245.00 |
| 8/20/20 | CS | .10 | Revised settlement motion and filed same. | 122.50 |
| 8/20/20 | CS | .10 | Telephone conference with ███████ re settlement motion. | 122.50 |
| 8/20/20 | DNP | .40 | Telephone conferences with ███████ re motion for settlement conference. | 450.00 |
| 8/20/20 | DNP | .50 | Telephone conference with ███████ re motion for settlement conference and related strategy. | 562.50 |
| 8/20/20 | DNP | .70 | Telephone conferences with C. Steege re numerous strategy issues and motion for settlement conference (.2); emails with Plews firm re same and related issues (.5). | 787.50 |
| 8/20/20 | ATS | 1.50 | Revised joint motion for settlement conference (.4); revised joint motion to shorten notice re same (.3); cite checked motions (.6); filed and served (.2). | 855.00 |
| 8/21/20 | DNP | .30 | Emails with team re various issues re motion for settlement conference. | 337.50 |

| 8/21/20 | MMR | .30 | Conferred with C. Steege on settlement motion and call to Court re same. | 292.50 |
| 8/24/20 | CS | .40 | Telephone conference with D. Panos re settlement motion. | 490.00 |
| 8/24/20 | DNP | 1.20 | Reviewed responses by carriers to motion for settlement conference (.7); telephone conference with C. Steege re same (.4); emails with team re same (.1). | 1,350.00 |
| 8/24/20 | MMR | .80 | Reviewed insurer objections to settlement conference motion and USOPC statement in support (.4); conferred with C. Steege and D. Panos re same (.4). | 780.00 |
| 8/24/20 | ATS | .70 | Analyzed insurers' objections to joint settlement conference motion. | 399.00 |
| 8/25/20 | CS | .30 | Telephone conference with D. Panos re hearing and strategy. | 367.50 |
| 8/25/20 | DNP | .50 | Telephone conference with C. Steege re hearing issues (.3); emails with team re same (.2). | 562.50 |
| 8/25/20 | MMR | 1.00 | Reviewed insurer briefs in opposition to settlement conference (.6); call with court re hearing (.2); revised agenda (.2). | 975.00 |
| 8/26/20 | CS | 1.40 | Attended hearing re claims and settlement motion. | 1,715.00 |
| 8/26/20 | CS | .70 | Prepared for hearing re mediation motion. | 857.50 |
| 8/26/20 | CS | .20 | Telephone conference with ███████ re hearing. | 245.00 |
| 8/26/20 | CS | .20 | Memo to team re hearing. | 245.00 |
| 8/26/20 | DNP | .30 | Emails with team re hearing for settlement conference and related issues. | 337.50 |
| 8/26/20 | MMR | .90 | Conferred with C. Steege regarding USAG hearing (.4); listened to portion of hearing (.5). | 877.50 |
| 8/26/20 | ATS | .50 | Drafted proposed order extending plan filing deadline (.3); corresponded with C. Steege re same (.1); finalized and uploaded (.1). | 285.00 |
| 8/27/20 | CS | .40 | Telephone conference ███████ re status (.3); email to team re same (.1). | 490.00 |
| 8/27/20 | DNP | .30 | Telephone conference ███████████ re mediation issues (partial attendance). | 337.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/27/20 | MMR | .50 | Participated in call ████████ (.3); follow-up emails re same (.2). | 487.50 |
|---|---|---|---|---|
| 8/31/20 | DNP | .40 | Reviewed transcript from hearing and emails with team re various related issues. | 450.00 |
| | | 158.20 | PROFESSIONAL SERVICES | $ 171,259.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                     $ -17,125.90

                                       FEE SUB-TOTAL      $ 154,133.10

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 49.40 | 1,225.00 | 60,515.00 |
| DEAN N. PANOS | 63.60 | 1,125.00 | 71,550.00 |
| MELISSA M. ROOT | 34.00 | 975.00 | 33,150.00 |
| ADAM T. SWINGLE | 9.20 | 570.00 | 5,244.00 |
| JESSICA M. MERKOURIS | 2.00 | 400.00 | 800.00 |
| TOTAL | 158.20 | | $ 171,259.00 |

MATTER 10229 TOTAL                                        $ 154,133.10

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**DOCUMENT PRODUCTION**                                     **MATTER NUMBER - 10253**

| | | | | |
|---|---|---|---|---|
| 8/13/20 | LEP | .50 | Participated in telephone conference with K. Hotaling, C. Schneider and ███████ | 292.50 |
| 8/13/20 | LEP | 1.30 | Drafted email summary of call and circulated for comment. | 760.50 |
| 8/28/20 | LEP | .10 | Phone conference with G. Littleton re inquiry. | 58.50 |
| 8/31/20 | LEP | 6.80 | Worked on compiling and verifying information for presentation to regulator and circulated draft of same. | 3,978.00 |
| | | 8.70 | PROFESSIONAL SERVICES | $ 5,089.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                          $ -508.95

                                                    FEE SUB-TOTAL      $ 4,580.55

**SUMMARY OF DOCUMENT PRODUCTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| LAURA E. PELANEK | 8.70 | 585.00 | 5,089.50 |
| TOTAL | 8.70 | | $ 5,089.50 |

MATTER 10253 TOTAL                                                  $ 4,580.55

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PAYCHECK PROTECTION PROGRAM ("PPP")**                    **MATTER NUMBER - 10261**

| 8/21/20 | ATS | .30 | Corresponded with C. Steege and M. Root re SBA's appeal of injunction (.1); analyzed appellate rules re briefing schedule (.2). | 171.00 |
|---|---|---|---|---|
| 8/25/20 | ATS | 2.50 | Researched equitable mootness issue re SBA PPP appeal. | 1,425.00 |
| 8/26/20 | ATS | .40 | Corresponded with C. Steege and M. Patston re SBA's appeal of PPP order (.2); analyzed Seventh Circuit appellate rules re same (.2). | 228.00 |
| 8/27/20 | ATS | .30 | Corresponded with M. Patston re filing appellate appearances (.2); corresponded with docketing re same (.1). | 171.00 |
| 8/28/20 | ATS | 1.50 | Analyzed SBA's docketing statement (.2); began drafting USAG's docketing statement (.6); analyzed mootness cases for same (.5); analyzed related appellate litigation for same (.2). | 855.00 |
| 8/31/20 | CS | .20 | Email with A. Swingle re jurisdictional statement and appearances re PPP appeal. | 245.00 |
| 8/31/20 | ATS | 3.50 | Continued researching mootness issue for appeal (2.8); revised docketing statement (.7). | 1,995.00 |
| | | 8.70 | PROFESSIONAL SERVICES | $ 5,090.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                         $ -509.00

                                                        FEE SUB-TOTAL      $ 4,581.00

**SUMMARY OF PAYCHECK PROTECTION PROGRAM ("PPP")**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .20 | 1,225.00 | 245.00 |
| ADAM T. SWINGLE | 8.50 | 570.00 | 4,845.00 |
| TOTAL | 8.70 | | $ 5,090.00 |

MATTER 10261 TOTAL                                                   $ 4,581.00

                                        TOTAL INVOICE              $ 187,094.74

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 51.70 | 1,225.00 | 63,332.50 |
| DEAN N. PANOS | 64.50 | 1,125.00 | 72,562.50 |
| GAYLE E. LITTLETON | 1.40 | 1,025.00 | 1,435.00 |
| MELISSA M. ROOT | 37.20 | 975.00 | 36,270.00 |
| KERI HOLLEB HOTALING | 1.50 | 925.00 | 1,387.50 |
| LAURA E. PELANEK | 8.70 | 585.00 | 5,089.50 |
| ADAM T. SWINGLE | 30.30 | 570.00 | 17,271.00 |
| TOI D. HOOKER | 4.90 | 400.00 | 1,960.00 |
| JESSICA M. MERKOURIS | 2.00 | 400.00 | 800.00 |
| CATHERINE R. CARACCI | 1.00 | 355.00 | 355.00 |
| MARC A. PATTERSON | 2.80 | 230.00 | 644.00 |
| TOTAL | 206.00 | | $ 201,107.00 |

# September 2020

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2020:

## INSURANCE COVERAGE ISSUES                    MATTER NUMBER - 10059

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 9/01/20 | DNP | .30 | Emails with G. Gotwald re discovery and deposition issues. | 337.50 |
| 9/02/20 | DNP | 2.50 | Reviewed documents produced in preparation for K. Carson deposition preparation (.8); telephone conference K. Carson and G. Gotwald , C. Schneider re deposition preparation and follow up emails (1.7). | 2,812.50 |
| 9/03/20 | DNP | .30 | Telephone conference with G. Gotwald re K. Carson deposition. | 337.50 |
| 9/04/20 | DNP | .30 | Emails with team re various deposition issues. | 337.50 |
| 9/04/20 | MMR | 2.30 | Participate in B. Barron deposition (2.1); e-mail memo on same (.2). | 2,242.50 |
| 9/08/20 | CS | 2.00 | Met with G. Gotwald to prepare for deposition. | 2,450.00 |
| 9/08/20 | CS | 1.50 | Reviewed documents re preparation for deposition. | 1,837.50 |
| 9/08/20 | DNP | 2.30 | Reviewed K. Carson deposition for preparation for C. Steege deposition (.3); telephone conference with C. Steege and G. Gotwald re preparation for C. Steege deposition (2.0). | 2,587.50 |
| 9/08/20 | MMR | .60 | Review of Carson transcript (.5); email with C. Steege on same (.1). | 585.00 |
| 9/08/20 | CRC | .40 | Pulled K. Carson deposition materials and organized for attorney review. | 142.00 |
| 9/09/20 | CS | .50 | Telephone conference with G. Gotwald re preparation for deposition. | 612.50 |
| 9/09/20 | CS | 1.00 | Reviewed files re preparation for deposition. | 1,225.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/09/20 | DNP | .50 | Telephone conference with G. Gotwald re deposition issues (.3) and follow up emails with C. Steege and G. Gotwald re deposition preparation (.2). | 562.50 |
| 9/10/20 | CS | 5.00 | Attended deposition. | 6,125.00 |
| 9/10/20 | DNP | .30 | Emails with team re various deposition strategy issues. | 337.50 |
| 9/11/20 | DNP | .30 | Telephone conference with C. Steege re deposition, and emails with Plews firm re LIU issues. | 337.50 |
| 9/14/20 | CS | .50 | Edited LIU brief. | 612.50 |
| 9/14/20 | DNP | .30 | Reviewed draft appellate brief re  LIU and emails with Plews firm re same. | 337.50 |
| 9/21/20 | MMR | .10 | E-mail with G. Gotwald re insurance issue. | 97.50 |
| 9/24/20 | CS | 1.50 | Reviewed for errors deposition taken on costs motion matter. | 1,837.50 |
| 9/29/20 | CS | .20 | Reviewed LIU decision. | 245.00 |
| 9/30/20 | MMR | .70 | Review of LIU decision. | 682.50 |
| | | 23.40 | PROFESSIONAL SERVICES | $ 26,682.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                $ -2,668.20

FEE SUB-TOTAL        $ 24,013.80

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 12.20 | 1,225.00 | 14,945.00 |
| DEAN N. PANOS | 7.10 | 1,125.00 | 7,987.50 |
| MELISSA M. ROOT | 3.70 | 975.00 | 3,607.50 |
| CATHERINE R. CARACCI | .40 | 355.00 | 142.00 |
| TOTAL | 23.40 | | $ 26,682.00 |

MATTER 10059 TOTAL                                $ 24,013.80

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**                    **MATTER NUMBER - 10083**

| | | | | |
|---|---|---|---|---|
| 9/14/20 | MMR | .40 | Review of late filed claims. | 390.00 |
| 9/14/20 | WAW | .10 | Email correspondence with M. Root re various claimants. | 63.00 |
| 9/14/20 | CRC | .80 | Downloaded sexual assault claim forms and updated case file re same. | 284.00 |
| 9/16/20 | MMR | .30 | Review of late filed claim. | 292.50 |
| 9/16/20 | ATS | .20 | Drafted letter for reporting of late-filed sexual abuse claims (.1); corresponded with C. Caracci re same (.1). | 114.00 |
| 9/16/20 | ATS | .80 | Analyzed three new late-filed sexual abuse claims and summarized same in sexual abuse claims tracking worksheet. | 456.00 |
| 9/16/20 | CRC | .60 | Downloaded additional claim and drafted letter to counsel re same, per M. Root's request. | 213.00 |
| 9/17/20 | ATS | .10 | Corresponded with C. Caracci re reporting of new late-filed claims. | 57.00 |
| 9/21/20 | MMR | .60 | Work on documentation/correspondence on trial claimants of late filed claims. | 585.00 |
| 9/21/20 | ATS | .20 | Revised sexual abuse claims worksheet and corresponded with M. Root and C. Caracci. | 114.00 |
| 9/21/20 | ATS | .40 | Finalized reporting letters for new late claims and mailed. | 228.00 |
| 9/21/20 | CRC | .80 | Updated late claim notification letters (.6), transmitted same to counsel (.1), and reviewed emails re claim notification process (.1). | 284.00 |
| | | 5.30 | PROFESSIONAL SERVICES | $ 3,080.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -308.05

FEE SUB-TOTAL        $ 2,772.45

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | 1.30 | 975.00 | 1,267.50 |
| WILLIAM A. WILLIAMS | .10 | 630.00 | 63.00 |
| ADAM T. SWINGLE | 1.70 | 570.00 | 969.00 |
| CATHERINE R. CARACCI | 2.20 | 355.00 | 781.00 |
| TOTAL | 5.30 | | $ 3,080.50 |

| | | | |
|---|---|---|---|
| MATTER 10083 TOTAL | | | $ 2,772.45 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**　　　　　　　　　　　**MATTER NUMBER - 10091**

| 9/03/20 | MMR | .20 | Review of fee statement emails. | 195.00 |
|---------|-----|-----|----------------------------------|--------|
| 9/09/20 | MMR | .30 | E-mail with FCR regarding fee application (.1); email with client on same (.2). | 292.50 |
| 9/16/20 | MMR | .30 | Review of monthly statement. | 292.50 |
| 9/21/20 | MMR | .40 | Review of August monthly statement. | 390.00 |
| 9/22/20 | MMR | .40 | Review revised monthly statement. | 390.00 |
| 9/23/20 | ATS | .70 | Analyzed Jenner's August invoice for confidentiality and applied redactions. | 399.00 |
| 9/24/20 | ATS | .20 | Finalized redactions to Jenner's August invoice and corresponded with M. Root. | 114.00 |
| 9/28/20 | ATS | .10 | Revised worksheet tracking estate professionals' fees. | 57.00 |
| 9/28/20 | ATS | .30 | Drafted fourth supplemental Steege declaration. | 171.00 |
| 9/29/20 | MMR | .40 | Finalize USAG monthly statement. | 390.00 |
| 9/29/20 | ATS | .30 | Revised fourth supplemental Steege declaration (.2); corresponded with C. Steege re same (.1). | 171.00 |
| 9/30/20 | ATS | .70 | Finalized redactions to Jenner's August 2020 invoice (.5); filed notice of same (.2). | 399.00 |
| 9/30/20 | ATS | .20 | Revised worksheet tracking estate professionals' fees. | 114.00 |
| 9/30/20 | ATS | .20 | Revised fourth supplemental Steege declaration. | 114.00 |
| | | 4.70 | PROFESSIONAL SERVICES | $ 3,489.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT　　　　　　　　　　　　　$ -348.90

　　　　　　　　　　　　　　　　　　　　　　FEE SUB-TOTAL　　$ 3,140.10

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | 2.00 | 975.00 | 1,950.00 |
| ADAM T. SWINGLE | 2.70 | 570.00 | 1,539.00 |
| TOTAL | 4.70 | | $ 3,489.00 |

| MATTER 10091 TOTAL | | | $ 3,140.10 |
|---|---|---|---|

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                                                    **MATTER NUMBER - 10113**

| 9/01/20 | ATS | .50 | Drafted motion to approve settlement with trade counterparty. | 285.00 |
|---|---|---|---|---|
| 9/14/20 | ATS | .60 | Revised sixth removal motion. | 342.00 |
| 9/21/20 | MMR | .20 | Review and comment on removal motion and motion to shorten. | 195.00 |
| 9/21/20 | ATS | .80 | Revised sixth removal motion (.5); corresponded with C. Steege and M. Root re same (.2); filed motion (.1). | 456.00 |
| | | 2.10 | PROFESSIONAL SERVICES | $ 1,278.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                          $ -127.80

                                                       FEE SUB-TOTAL      $ 1,150.20

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .20 | 975.00 | 195.00 |
| ADAM T. SWINGLE | 1.90 | 570.00 | 1,083.00 |
| TOTAL | 2.10 | | $ 1,278.00 |

MATTER 10113 TOTAL                                                      $ 1,150.20

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                    **MATTER NUMBER - 10121**

| 9/28/20 | MMR | .30 | Confer with C. Steege on omnibus hearing (.1); participate in same (.2). | 292.50 |
|---------|-----|-----|--------------------------------------------------|--------|
|         |     | .30 | PROFESSIONAL SERVICES | $ 292.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -29.25

                                                    FEE SUB-TOTAL     $ 263.25

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | .30 | 975.00 | 292.50 |
| TOTAL | .30 | | $ 292.50 |

MATTER 10121 TOTAL                                                     $ 263.25

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                  **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 9/23/20 | MMR | .30 | Review and file MOR. | 292.50 |
| | | .30 | PROFESSIONAL SERVICES | $ 292.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                               $ -29.25

                                                 FEE SUB-TOTAL      $ 263.25

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .30 | 975.00 | 292.50 |
| TOTAL | .30 | | $ 292.50 |

MATTER 10156 TOTAL                                              $ 263.25

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                           **MATTER NUMBER - 10199**

| 9/03/20 | MMR | .40 | Phone conference with ███████ (.3); email to C. Steege on same (.1). | 390.00 |
|---------|-----|-----|-----|------|
| 9/16/20 | MMR | .20 | E-mail with Court re omnibus dates (.1); email with team on scheduling of routine motions (.1). | 195.00 |
| 9/16/20 | ATS | .10 | Drafted notice setting omnibus hearing dates. | 57.00 |
| 9/17/20 | MMR | .30 | Phone call with P. Marshall regarding schedule and case admin issues; e-mail with A. Swingle on same. | 292.50 |
| 9/18/20 | CS | .40 | Reviewed and commented ███████████ | 490.00 |
| 9/18/20 | ATS | .40 | Revised proposed order extending plan filing deadlines (.2); corresponded with C. Steege and M. Root (.1); uploaded order (.1). | 228.00 |
| 9/21/20 | CS | .10 | Reviewed and revised removal extension motion. | 122.50 |
| 9/21/20 | MMR | .20 | Correspond with court regarding omnibus hearings. | 195.00 |
| 9/21/20 | ATS | .20 | Drafted notice of omnibus hearing schedule (.1); filed notice (.1). | 114.00 |
| 9/21/20 | ATS | .30 | Drafted and filed motion to shorten notice on sixth removal motion. | 171.00 |
| 9/22/20 | MMR | .20 | Review of orders on MSN and plan; coordinate service of same. | 195.00 |
| 9/22/20 | ATS | .20 | Served order shortening notice on sixth removal motion and related pleadings. | 114.00 |
| 9/22/20 | CRC | .50 | Updated court file and calendared upcoming omnibus hearings. | 177.50 |
| 9/23/20 | MMR | .20 | Respond to C. Steege inquiry re operational issue. | 195.00 |
| 9/27/20 | ATS | .20 | Drafted September omnibus agenda. | 114.00 |
| 9/28/20 | CS | .30 | Attended hearing re removal motion. | 367.50 |
| 9/28/20 | MMR | .20 | Correspond with Court on case management matters. | 195.00 |
| 9/28/20 | MMR | .10 | Revise agenda for hearing. | 97.50 |
| 9/28/20 | ATS | .10 | Revised and filed September omnibus agenda. | 57.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/29/20 | ATS | .20 | Drafted notice rescheduling November omnibus hearing (.1); corresponded with Court and filed notice (.1). | 114.00 |
| 9/30/20 | ATS | .20 | Finalized and filed notice rescheduling November omnibus hearing. | 114.00 |
| | | 5.00 | PROFESSIONAL SERVICES | $ 3,995.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -399.55

                                                  FEE SUB-TOTAL        $ 3,595.95

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .80 | 1,225.00 | 980.00 |
| MELISSA M. ROOT | 1.80 | 975.00 | 1,755.00 |
| ADAM T. SWINGLE | 1.90 | 570.00 | 1,083.00 |
| CATHERINE R. CARACCI | .50 | 355.00 | 177.50 |
| TOTAL | 5.00 | | $ 3,995.50 |

MATTER 10199 TOTAL                                            $ 3,595.95

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                    **MATTER NUMBER - 10211**

| | | | | |
|---|---|---|---|---|
| 9/04/20 | KHH | .50 | Met with ████████, C. Schneider, and L. Pelanek re follow-up questions re ████████████ ████████████. | 462.50 |
| 9/09/20 | KHH | .10 | Emailed C. Steege re update meeting with regulator. | 92.50 |
| 9/11/20 | KHH | .20 | Emailed regulator re scheduling update. | 185.00 |
| 9/14/20 | KHH | .30 | Emailed C. Steege and regulator re scheduling update meeting. | 277.50 |
| 9/22/20 | KHH | .50 | Reviewed talking points for meeting with regulator. | 462.50 |
| 9/23/20 | CS | 1.20 | Met with regulator re ████████ (1.0) and reviewed presentation before meeting (.2). | 1,470.00 |
| 9/23/20 | CS | .30 | Email re ████████████ | 367.50 |
| 9/23/20 | KHH | .40 | Prepared for meeting with regulator. | 370.00 |
| 9/23/20 | KHH | 1.00 | Met with C. Steege, L. Pelanek and regulator re ████████ ████████████ | 925.00 |
| 9/23/20 | GEL | .20 | Conferred with L. Pelanek and K. Hotaling re call with regulator. | 205.00 |
| 9/24/20 | MMR | .20 | Review of summary of meeting. | 195.00 |
| | | 4.90 | PROFESSIONAL SERVICES | $ 5,012.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -501.25

                                        FEE SUB-TOTAL          $ 4,511.25

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 1.50 | 1,225.00 | 1,837.50 |
| GAYLE E. LITTLETON | .20 | 1,025.00 | 205.00 |
| MELISSA M. ROOT | .20 | 975.00 | 195.00 |
| KERI HOLLEB HOTALING | 3.00 | 925.00 | 2,775.00 |
| TOTAL | 4.90 | | $ 5,012.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

MATTER 10211 TOTAL $ 4,511.25

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MEDIATION                                                          MATTER NUMBER - 10229

| | | | | |
|---|---|---|---|---|
| 9/02/20 | CS | .30 | Telephone conference with ███ re mediation order. | 367.50 |
| 9/02/20 | CS | .30 | Telephone conference with D. Panos re mediation order. | 367.50 |
| 9/02/20 | CS | .20 | Telephone conference with ███ re mediation order. | 245.00 |
| 9/02/20 | DNP | .80 | Reviewed court order re court ordered settlement conference (.1); telephone conference with C. Steege re same (.3); telephone conference with ███ and C. Steege re same (.4). | 900.00 |
| 9/02/20 | MMR | .30 | Review of settlement order; email with C. Steege on same. | 292.50 |
| 9/02/20 | ATS | .20 | Analyzed order re settlement conference. | 114.00 |
| 9/04/20 | DNP | .30 | Emails with team re various strategy issues re Judge Moberly's order re settlement conference. | 337.50 |
| 9/11/20 | CS | .80 | Attended team catch-up call. | 980.00 |
| 9/11/20 | DNP | 1.00 | Telephone conference with team re strategy issues (.8) and follow up emails (.2). | 1,125.00 |
| 9/11/20 | MMR | .80 | Phone conference with team regarding status of mediation. | 780.00 |
| 9/14/20 | CS | .30 | Telephone conference ███ re mediation. | 367.50 |
| 9/14/20 | MMR | .50 | Prepare for (.2) and attended phone conference ███ regarding mediation (.3). | 487.50 |
| 9/17/20 | CS | .40 | Attended meeting with team re mediation. | 490.00 |
| 9/17/20 | CS | .30 | Telephone conference ███ (partial attendance). | 367.50 |
| 9/17/20 | DNP | .90 | Telephone conference with team re various strategy issues (.8) ; telephone conference ███ re same(.1). | 1,012.50 |
| 9/17/20 | MMR | .80 | Participate in team meeting regarding strategy. | 780.00 |
| 9/21/20 | DNP | .20 | Reviewed Miller Johnson ███ and emails with C. Schneider re same. | 225.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/21/20 | MMR | .60 | Review of e-mail from client regarding ████████ ████████████ and phone call with C. Steege on same. | 585.00 |
|---|---|---|---|---|
| 9/22/20 | CS | 2.90 | Telephone conference ████████ re mediation (1.3); prepared materials for ████████ (.6); telephone conference with D. Panos and M. Root re ████████ ████████████ (.6); telephone conference ████ ████ (.4). | 3,552.50 |
| 9/22/20 | DNP | 1.10 | Telephone conferences with C. Steege re ████████ ████ (.6); and further telephone conference ████ ████████ (.5). | 1,237.50 |
| 9/22/20 | MMR | 1.60 | Confer with C. Steege regarding mediation order (.1); review of correspondence relating to same (1.5). | 1,560.00 |
| 9/22/20 | MMR | 1.60 | Confer with C. Steege on ████████████████ | 1,560.00 |
| 9/22/20 | ATS | .30 | Corresponded with M. Root re logistics for upcoming settlement conference. | 171.00 |
| 9/24/20 | CS | .40 | Attended call with ████████ | 490.00 |
| 9/24/20 | MMR | .40 | Participate in ████████ | 390.00 |
| 9/24/20 | MMR | .70 | Work ████████████████ | 682.50 |
| 9/25/20 | CS | .80 | Prepare for (.1) and attended weekly call re mediation (.7). | 980.00 |
| 9/25/20 | DNP | .70 | Telephone conference with team re various strategy issues for settlement conference. | 787.50 |
| 9/25/20 | MMR | 1.10 | Participate in team mediation call (.7); review ████████ ████████████ (.4). | 1,072.50 |
| 9/29/20 | CS | .80 | Telephone conference ████ ████████ re mediation. | 980.00 |
| 9/29/20 | CS | 1.70 | Team call re mediation strategy. | 2,082.50 |
| 9/29/20 | CS | .40 | Telephone conference with M. Root re mediation options. | 490.00 |
| 9/29/20 | DNP | 2.50 | Telephone conference with C. Steege re ████████████ ████████████████ (.5); telephone conference with team re settlement conference strategy issues (1.7); drafted proposed strategy plan re settlement conference (.3). | 2,812.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/29/20 | MMR | 2.50 | Participate in strategy discussion with team (1.7); post conference call with C. Steege (.4); work on bullet points for same (.4). | 2,437.50 |
|---------|-----|------|---|---------|
| 9/30/20 | CS | 1.30 | Attended strategy meeting. | 1,592.50 |
| 9/30/20 | CS | .70 | Prepared for meeting re strategy. | 857.50 |
| 9/30/20 | DNP | 1.80 | Telephone conference with team re strategy for settlement conference (1.3) and follow up re same (.5). | 2,025.00 |
| 9/30/20 | MMR | 2.70 | Work on strategy points for continued mediation (1.2); confer with C. Steege on same (.2); phone call with team to discuss same (1.3). | 2,632.50 |
| | | 35.00 | PROFESSIONAL SERVICES | $ 38,217.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                     $ -3,821.75

                                                  FEE SUB-TOTAL        $ 34,395.75

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 11.60 | 1,225.00 | 14,210.00 |
| DEAN N. PANOS | 9.30 | 1,125.00 | 10,462.50 |
| MELISSA M. ROOT | 13.60 | 975.00 | 13,260.00 |
| ADAM T. SWINGLE | .50 | 570.00 | 285.00 |
| TOTAL | 35.00 | | $ 38,217.50 |

MATTER 10229 TOTAL                                                     $ 34,395.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**DOCUMENT PRODUCTION**                                        **MATTER NUMBER - 10253**

| 9/03/20 | LEP | 5.80 | Worked on talking points for regulator update. | 3,393.00 |
|---------|-----|------|------------------------------------------------|----------|
| 9/04/20 | LEP | .60 | Participated in phone conference with ████████, C. Schneider and K. Hotaling. | 351.00 |
| 9/04/20 | LEP | .60 | Revised talking points per phone conference and circulated for discussion. | 351.00 |
| 9/08/20 | LEP | .50 | Prepared for zoom re ████ | 292.50 |
| 9/09/20 | LEP | 1.00 | Conference with K. Hotaling re ████████ and talking points. | 585.00 |
| 9/11/20 | LEP | 1.70 | Revised and edited talking points and circulated. | 994.50 |
| 9/23/20 | LEP | 1.00 | Participated in video conference with C. Steege, K. Hotaling and regulator. | 585.00 |
| 9/23/20 | LEP | .30 | Drafted summary of meeting and circulated. | 175.50 |
| | | 11.50 | PROFESSIONAL SERVICES | $ 6,727.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                         $ -672.75

                                                    FEE SUB-TOTAL         $ 6,054.75

**SUMMARY OF DOCUMENT PRODUCTION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| LAURA E. PELANEK | 11.50 | 585.00 | 6,727.50 |
| TOTAL | 11.50 | | $ 6,727.50 |

MATTER 10253 TOTAL                                                        $ 6,054.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PAYCHECK PROTECTION PROGRAM ("PPP")**                    **MATTER NUMBER - 10261**

| | | | | |
|---|---|---|---|---|
| 9/01/20 | ATS | 2.70 | Revised docketing statement (2); continued analyzing caselaw for same (.7). | 1,539.00 |
| 9/02/20 | ATS | 1.70 | Continued revising docketing statement. | 969.00 |
| 9/08/20 | ATS | 1.50 | Revised docketing statement (1.2); corresponded with C. Steege (.3). | 855.00 |
| 9/09/20 | CS | 4.50 | Edited jurisdictional statement re PPP appeal. | 5,512.50 |
| 9/09/20 | ATS | 2.00 | Researched additional authority for docketing statement (1.5); drafted memo analyzing cases for C. Steege (.5). | 1,140.00 |
| 9/10/20 | CS | 2.50 | Revised Docketing Statement. | 3,062.50 |
| 9/10/20 | AMY | .30 | Retrieved cases per M. Patston's request. | 69.00 |
| 9/10/20 | MFP | 1.20 | Reviewed and revised docketing statement, checked legal cites for accuracy and input edits. | 426.00 |
| 9/10/20 | MFP | .10 | Conferred with C. Steege and A. Swingle re edits. | 35.50 |
| 9/10/20 | MFP | .50 | Finalized and filed docketing statement. | 177.50 |
| 9/10/20 | ATS | 3.30 | Corresponded with C. Steege re mootness argument for docketing statement (.3); researched additional caselaw supporting same (2.3); drafted memo re caselaw for C. Steege (.7). | 1,881.00 |
| 9/10/20 | ATS | 2.10 | Revised docketing statement (1.3); corresponded with C. Steege and M. Patston re final revisions for filing (.2); finalized for filing (.6). | 1,197.00 |
| 9/10/20 | ATS | .50 | Cite checked revisions to docketing statement. | 285.00 |
| 9/17/20 | CS | .10 | Email with client re SBA PPP appeal. | 122.50 |
| 9/17/20 | MFP | .20 | Circulated filing to team. | 71.00 |
| | | 23.20 | PROFESSIONAL SERVICES | $ 17,342.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -1,734.25

                                                    FEE SUB-TOTAL        $ 15,608.25

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PAYCHECK PROTECTION PROGRAM ("PPP")

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 7.10 | 1,225.00 | 8,697.50 |
| ADAM T. SWINGLE | 13.80 | 570.00 | 7,866.00 |
| MARY F. PATSTON | 2.00 | 355.00 | 710.00 |
| ANNETTE M. YOUNG | .30 | 230.00 | 69.00 |
| TOTAL | 23.20 | | $ 17,342.50 |

| | | |
|---|---|---|
| MATTER 10261 TOTAL | | $ 15,608.25 |
| | TOTAL INVOICE | $ 96,720.91 |

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 33.20 | 1,225.00 | 40,670.00 |
| DEAN N. PANOS | 16.40 | 1,125.00 | 18,450.00 |
| GAYLE E. LITTLETON | .20 | 1,025.00 | 205.00 |
| MELISSA M. ROOT | 23.40 | 975.00 | 22,815.00 |
| KERI HOLLEB HOTALING | 3.00 | 925.00 | 2,775.00 |
| WILLIAM A. WILLIAMS | .10 | 630.00 | 63.00 |
| LAURA E. PELANEK | 11.50 | 585.00 | 6,727.50 |
| ADAM T. SWINGLE | 22.50 | 570.00 | 12,825.00 |
| CATHERINE R. CARACCI | 3.10 | 355.00 | 1,100.50 |
| MARY F. PATSTON | 2.00 | 355.00 | 710.00 |
| ANNETTE M. YOUNG | .30 | 230.00 | 69.00 |
| TOTAL | 115.70 | | $ 106,410.00 |

# October 2020

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2020:


**INSURANCE COVERAGE ISSUES**                                     **MATTER NUMBER - 10059**

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 10/01/20 | DNP | .50 | Reviewed CGL carriers' response to costs motion. | 562.50 |
| 10/01/20 | MMR | 1.20 | Review of insurer brief on costs motion. | 1,170.00 |
| 10/02/20 | CS | 1.00 | Reviewed insurer's brief re costs. | 1,225.00 |
| 10/07/20 | CS | .50 | Reviewed expert report re coverage dispute and commented to G. Gotwald. | 612.50 |
| 10/08/20 | MMR | .50 | Review of ███████████ (.3); internal correspondence on ███████████ (.2). | 487.50 |
| 10/09/20 | DNP | .50 | Reviewed ███████████ ███████████ | 562.50 |
| 10/09/20 | ATS | 2.00 | Researched bankruptcy-specific issue for reply brief in support of bankruptcy costs motion. | 1,140.00 |
| 10/13/20 | ATS | .90 | Analyzed ███████████ (.7); corresponded with C. Kozak re same (.2). | 513.00 |
| 10/14/20 | ATS | .30 | Corresponded with C. Kozak re bankruptcy costs issue. | 171.00 |
| 10/15/20 | DNP | 1.20 | Reviewed case law re insurance coverage issue. | 1,350.00 |
| 10/16/20 | DNP | .40 | Reviewed case law from Plews firm re coverage issues. | 450.00 |
| 10/19/20 | ATS | .80 | Analyzed issue re estate professionals' fees and expenses and corresponded with M. Root. | 456.00 |
| 10/20/20 | MMR | .50 | Reviewed insurer brief (.4); conferred with C. Steege on same (.1). | 487.50 |
| 10/21/20 | CS | .80 | Revised insurance costs brief. | 980.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/21/20 | DNP | .60 | Emails with Plews firm re various coverage issues and strategy. | 675.00 |
| 10/21/20 | ATS | 2.30 | Analyzed ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ (.2); researched ▆▆▆▆▆▆▆▆ (1.5); drafted summary of research for C. Steege and G. Gotwald (.6). | 1,311.00 |
| 10/22/20 | ATS | .30 | Analyzed materials re bankruptcy costs issue and drafted correspondence to C. Kozak. | 171.00 |
| 10/23/20 | CS | 4.00 | Revised costs brief. | 4,900.00 |
| 10/23/20 | DNP | .40 | Began review of costs coverage motion and telephone conference with C. Steege re same. | 450.00 |
| 10/24/20 | ATS | 2.30 | Revised draft of bankruptcy costs reply brief (1.3); researched ▆▆▆▆▆▆▆▆▆ re same (1). | 1,311.00 |
| 10/25/20 | DNP | .30 | Reviewed reply in support of costs motion. | 337.50 |
| 10/26/20 | CS | 1.50 | Edited costs brief (1.4); conferred with M. Root re same (.1). | 1,837.50 |
| 10/26/20 | DNP | 1.90 | Worked on edits to draft reply brief in support of costs motion (1.4); telephone conference with C. Steege re same (.5). | 2,137.50 |
| 10/26/20 | MMR | .70 | Review of revised costs reply (.6); confer with C. Steege on same (.1). | 682.50 |
| 10/26/20 | ATS | 1.20 | Researched issue re ▆▆▆▆▆▆▆▆▆▆▆ for bankruptcy costs reply brief. | 684.00 |
| 10/27/20 | DNP | .40 | Reviewed revised draft and comments to reply brief re costs motion. | 450.00 |
| 10/28/20 | CS | 1.20 | Revised costs brief. | 1,470.00 |
| 10/28/20 | DNP | 1.40 | Reviewed and made comments to reply brief in support of costs motion and telephone conference with C. Steege re same. | 1,575.00 |
| 10/28/20 | MMR | .50 | Review of revised costs motion reply. | 487.50 |
| 10/28/20 | ATS | .80 | Researched issue for costs reply. | 456.00 |
| 10/29/20 | DNP | .40 | Emails with Plews team, A. Swingle and C. Steege re revisions to reply brief. | 450.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/29/20 | ATS | 2.20 | Researched issue for costs reply (1.7); summarized same for C. Steege and Plews team (.5). | 1,254.00 |
| 10/29/20 | ATS | .60 | Drafted declaration in support of bankruptcy costs reply brief. | 342.00 |
| 10/30/20 | CS | .30 | Reviewed A. Swingle edits re reply brief. | 367.50 |
| 10/30/20 | DNP | .20 | Emails with C. Kozak re reply brief. | 225.00 |
| 10/30/20 | MMR | .40 | Review of declaration for costs reply (.3) and e-mails with team on same (.1). | 390.00 |
| 10/30/20 | ATS | 1.20 | Revised declaration in support of bankruptcy costs reply brief (.5); corresponded with C. Steege and M. Root (.2); cite checked bankruptcy-specific portion of brief (.5). | 684.00 |
| 10/30/20 | ATS | 2.60 | Corresponded with C. Kozak re bankruptcy-specific issue for bankruptcy costs reply brief (.1); researched caselaw re same and drafted memo analyzing cases (2.5). | 1,482.00 |
| | | 38.80 | PROFESSIONAL SERVICES | $ 34,297.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -3,429.75

                                                            FEE SUB-TOTAL          $ 30,867.75

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CATHERINE L. STEEGE | 9.30 | 1,225.00 | 11,392.50 |
| DEAN N. PANOS | 8.20 | 1,125.00 | 9,225.00 |
| MELISSA M. ROOT | 3.80 | 975.00 | 3,705.00 |
| ADAM T. SWINGLE | 17.50 | 570.00 | 9,975.00 |
| TOTAL | 38.80 | | $ 34,297.50 |

MATTER 10059 TOTAL                                                    $ 30,867.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**                    **MATTER NUMBER - 10083**

| 10/01/20 | MMR | .20 | Review of new sexual abuse claims and distribution message to permitted parties. | 195.00 |
| 10/01/20 | ATS | .30 | Corresponded with C. Caracci re transmitting new claims. | 171.00 |
| 10/01/20 | CRC | 1.20 | Finalized and transmitted sexual assault claim materials and addressed download issues with counsel. | 426.00 |
| 10/02/20 | CRC | .70 | Addressed additional download issues with counsel. | 248.50 |
| 10/15/20 | CRC | .40 | Prepared and transmitted claims and claim chart to counsel. | 142.00 |
| 10/19/20 | MMR | .20 | Respond to claims inquiry. | 195.00 |
| | | 3.00 | PROFESSIONAL SERVICES | $ 1,377.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                          $ -137.75

                                                    FEE SUB-TOTAL          $ 1,239.75


**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| MELISSA M. ROOT | .40 | 975.00 | 390.00 |
| ADAM T. SWINGLE | .30 | 570.00 | 171.00 |
| CATHERINE R. CARACCI | 2.30 | 355.00 | 816.50 |
| TOTAL | 3.00 | | $ 1,377.50 |


MATTER 10083 TOTAL                                                          $ 1,239.75

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| 10/01/20 | ATS | .30 | Corresponded with C. Steege re supplemental declaration (.1); revised and filed (.2). | 171.00 |
|---|---|---|---|---|
| 10/09/20 | MMR | .20 | Prepare monthly statement. | 195.00 |
| 10/14/20 | ATS | .10 | Revised worksheet tracking estate professionals' fees and expenses. | 57.00 |
| 10/19/20 | MMR | .20 | Review of e-mail from C. Schneider and attachment on fee issue. | 195.00 |
| 10/20/20 | MMR | .50 | Prepare monthly statement. | 487.50 |
| 10/20/20 | ATS | .50 | Analyzed Jenner's September invoice for confidentiality and applied redactions. | 285.00 |
| 10/23/20 | ATS | .30 | Drafted notice of Jenner's September invoice (.1); revised invoice redactions and corresponded with M. Root re same (.2). | 171.00 |
| | | 2.10 | PROFESSIONAL SERVICES | $ 1,561.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -156.15

                                                        FEE SUB-TOTAL        $ 1,405.35

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .90 | 975.00 | 877.50 |
| ADAM T. SWINGLE | 1.20 | 570.00 | 684.00 |
| TOTAL | 2.10 | | $ 1,561.50 |

MATTER 10091 TOTAL                                                   $ 1,405.35

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                                              **MATTER NUMBER - 10113**

| 10/02/20 | MMR | .30 | Review of settlement materials and send same to A. Swingle. | 292.50 |
|---|---|---|---|---|
| 10/02/20 | ATS | 1.80 | Drafted motion to approve NTS settlement agreement (1.2); researched local caselaw for same (.6). | 1,026.00 |
| 10/05/20 | ATS | 2.30 | Drafted motion to approve NTS settlement agreement (1.7); analyzed draft settlement agreement for same (.3); analyzed precedent motions and orders (.3). | 1,311.00 |
| 10/06/20 | MMR | .60 | Revise motion to approve settlement with NTS. | 585.00 |
| 10/06/20 | ATS | 1.40 | Revised NTS settlement motion (.6); researched additional local authority for same (.6); corresponded with M. Root (.2). | 798.00 |
| 10/07/20 | CS | .20 | Reviewed motion re settlement. | 245.00 |
| 10/07/20 | MMR | .60 | Review and revise settlement motion. | 585.00 |
| 10/07/20 | MMR | .30 | E-mail with client regarding lease renewal and motion; review of information. | 292.50 |
| 10/07/20 | ATS | 1.00 | Drafted motion to approve headquarters lease. | 570.00 |
| 10/09/20 | MMR | .40 | E-mail correspondence and review of materials for settlement motion. | 390.00 |
| 10/09/20 | MMR | .20 | Review of comments to settlement motion. | 195.00 |
| 10/13/20 | ATS | .50 | Revised NTS settlement motion (.2); drafted motion to shorten notice on same (.3). | 285.00 |
| 10/14/20 | ATS | 1.60 | Drafted motion to approve new headquarters lease (.6); researched updated caselaw for same (1). | 912.00 |
| 10/16/20 | ATS | .60 | Revised NTS settlement motion (.5); corresponded with C. Steege and M. Root (.1). | 342.00 |
| 10/19/20 | MMR | .30 | Revise NTS motion and circulate same. | 292.50 |
| 10/19/20 | ATS | 1.10 | Cite checked NTS settlement motion (.4); redacted settlement agreement exhibit in preparation for filing (.4); finalized and filed NTS settlement motion and motion to shorten notice (.3). | 627.00 |
| 10/21/20 | MMR | .30 | Review of lease and e-mail re motion on same. | 292.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/26/20 | ATS | 1.80 | Drafted motion to approve new headquarters lease (1.4); analyzed executed lease for same (.4). | 1,026.00 |
|---|---|---|---|---|
| 10/27/20 | MMR | .80 | Review of new lease and revise lease motion (.5); confer with C. Schneider and A. Swingle on same (.3). | 780.00 |
| 10/27/20 | ATS | 3.20 | Revised motion to approve new headquarters lease (.8); multiple correspondence with M. Root and C. Schneider re motion and lease (.4); revised motion further per C. Schneider & M. Root comments (1); analyzed exhibits for confidentiality (.3); cite checked motion (.4); filed and served (.3). | 1,824.00 |
| 10/28/20 | MMR | .70 | Prepare for hearing on NTS settlement. | 682.50 |
| 10/30/20 | MMR | .20 | Correspond with C. Schneider re upcoming hearings and schedule. | 195.00 |
| | | 20.20 | PROFESSIONAL SERVICES | $ 13,548.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                             $ -1,354.85

                                                FEE SUB-TOTAL      $ 12,193.65

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .20 | 1,225.00 | 245.00 |
| MELISSA M. ROOT | 4.70 | 975.00 | 4,582.50 |
| ADAM T. SWINGLE | 15.30 | 570.00 | 8,721.00 |
| TOTAL | 20.20 | | $ 13,548.50 |

MATTER 10113 TOTAL                                             $ 12,193.65

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                    **MATTER NUMBER - 10121**

| 10/28/20 | CS | .20 | Attended omnibus hearing re settlement motion. | 245.00 |
| 10/28/20 | MMR | .20 | Participate in hearing on NTS settlement motion. | 195.00 |
| | | .40 | PROFESSIONAL SERVICES | $ 440.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -44.00

                                        FEE SUB-TOTAL        $ 396.00

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .20 | 1,225.00 | 245.00 |
| MELISSA M. ROOT | .20 | 975.00 | 195.00 |
| TOTAL | .40 | | $ 440.00 |

MATTER 10121 TOTAL                                   $ 396.00

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                     **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 10/16/20 | MMR | .20 | Review and file MOR. | 195.00 |
| 10/22/20 | MMR | .10 | Telephone call to UST re account issue. | 97.50 |
| | | .30 | PROFESSIONAL SERVICES | $ 292.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                  $ -29.25

                                             FEE SUB-TOTAL        $ 263.25

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .30 | 975.00 | 292.50 |
| TOTAL | .30 | | $ 292.50 |

MATTER 10156 TOTAL                                             $ 263.25

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                              **MATTER NUMBER - 10199**

| 10/06/20 | ATS | .20 | Drafted notice of hearing for NTS settlement motion. | 114.00 |
|---|---|---|---|---|
| 10/14/20 | MMR | .10 | E-mail with P. Marshall and team about case scheduling. | 97.50 |
| 10/16/20 | CS | .30 | Telephone conference ███████ re 10/19/20 status hearing. | 367.50 |
| 10/16/20 | MMR | .20 | Revise and file agenda. | 195.00 |
| 10/16/20 | ATS | .30 | Drafted agenda for October 19 hearing (.2); corresponded with M. Root and filed (.1). | 171.00 |
| 10/19/20 | ATS | .20 | Drafted notice cancelling October 19 hearing (.1); filed and served (.1). | 114.00 |
| 10/27/20 | ATS | .20 | Drafted agenda for October omnibus hearing and filed. | 114.00 |
| 10/27/20 | ATS | .80 | Drafted motion to shorten notice on new headquarters lease motion (.4); corresponded with M. Root re same (.1); revised same (.2). | 456.00 |
| 10/28/20 | MMR | .30 | Correspond with Court and A. Swingle on setting hearing for lease motion. | 292.50 |
| 10/28/20 | ATS | .50 | Corresponded with court re new headquarters lease motion and motion to shorten notice (.2); revised proposed order (.2); uploaded order and served (.1). | 285.00 |
| | | 3.10 | PROFESSIONAL SERVICES | $ 2,206.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -220.65

                                             FEE SUB-TOTAL     $ 1,985.85

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .30 | 1,225.00 | 367.50 |
| MELISSA M. ROOT | .60 | 975.00 | 585.00 |
| ADAM T. SWINGLE | 2.20 | 570.00 | 1,254.00 |
| TOTAL | 3.10 | | $ 2,206.50 |

MATTER 10199 TOTAL                                          $ 1,985.85

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**THIRD PARTY INJUNCTIONS**                                   **MATTER NUMBER - 10202**

| | | | | |
|---|---|---|---|---|
| 10/26/20 | CS | .20 | Telephone conference with D. Panos re ████ | 245.00 |
| 10/27/20 | CS | .20 | Telephone conference with D. Panos re ████████ ████ | 245.00 |
| 10/27/20 | CS | .10 | Telephone conference ████████ ████████ ████. | 122.50 |
| 10/27/20 | CS | .20 | Second telephone conference with D. Panos re ████ ████████ | 245.00 |
| | | .70 | PROFESSIONAL SERVICES | $ 857.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -85.75

                                           FEE SUB-TOTAL        $ 771.75

**SUMMARY OF THIRD PARTY INJUNCTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .70 | 1,225.00 | 857.50 |
| TOTAL | .70 | | $ 857.50 |

MATTER 10202 TOTAL                                             $ 771.75

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**INVESTIGATIONS**                                              **MATTER NUMBER - 10211**

| 10/08/20 | KHH | .20 | Emailed with C. Steege re meeting follow-up. | 185.00 |
|----------|-----|-----|----------------------------------------------|--------|
| 10/13/20 | KHH | .20 | Emailed ███████████████ ██████████ | 185.00 |
| 10/15/20 | JQM | .20 | Responded to D. Panos requests relating to review of key materials. | 80.00 |
| 10/23/20 | KHH | .20 | Reviewed email correspondence re ████████ | 185.00 |
| 10/23/20 | KHH | .20 | Telephone conference with C. Steege re ██████ | 185.00 |
| 10/23/20 | MMR | .20 | Review of correspondence re follow up ██████ ████ | 195.00 |
| 10/30/20 | CS | .20 | Telephone conference with K. Hotaling re ██████ | 245.00 |
| 10/30/20 | CS | .10 | Email re ████████████████ | 122.50 |
| 10/30/20 | KHH | .20 | Telephone conference with C. Steege re ██████ ████ | 185.00 |

|  |  | 1.70 | PROFESSIONAL SERVICES | $ 1,567.50 |
|--|--|------|-----------------------|-----------|

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -156.75

                                          FEE SUB-TOTAL        $ 1,410.75

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .30 | 1,225.00 | 367.50 |
| MELISSA M. ROOT | .20 | 975.00 | 195.00 |
| KERI HOLLEB HOTALING | 1.00 | 925.00 | 925.00 |
| JESSICA M. MERKOURIS | .20 | 400.00 | 80.00 |
| TOTAL | 1.70 |  | $ 1,567.50 |

MATTER 10211 TOTAL                                             $ 1,410.75

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**MEDIATION**                                                                    **MATTER NUMBER - 10229**

| 10/01/20 | CS | .10 | Telephone conference with D. Panos re ███████ | 122.50 |
|---|---|---|---|---|
| 10/01/20 | CS | 1.20 | Attended team call re mediation strategy. | 1,470.00 |
| 10/01/20 | DNP | 2.40 | Telephone conferences ████████████████ ████████████ (1.1); telephone conference with USAG team re strategy for settlement conference (1.2); follow-up with C. Steege re same (.1). | 2,700.00 |
| 10/01/20 | MMR | 1.00 | Participate in team strategy call (partial attendance). | 975.00 |
| 10/02/20 | CS | .70 | Telephone conference ███████████ re mediation. | 857.50 |
| 10/02/20 | CS | .20 | Reported to team re ██████████ | 245.00 |
| 10/02/20 | DNP | .60 | Drafted ████████████████████ ██████████████ and follow up emails with C. Steege re same. | 675.00 |
| 10/05/20 | CS | 1.00 | Telephone conference with team re strategy. | 1,225.00 |
| 10/05/20 | DNP | 1.30 | Telephone conference with team re follow up re strategy for settlement conference (1.0); follow up emails with team re same (.3). | 1,462.50 |
| 10/05/20 | MMR | 1.00 | Call for mediation meeting. | 975.00 |
| 10/06/20 | CS | 2.50 | Strategy session re upcoming mediation. | 3,062.50 |
| 10/06/20 | CS | 1.50 | Prepared for meeting re strategy. | 1,837.50 |
| 10/06/20 | DNP | 2.50 | Telephone conference with team re settlement conference strategy issue. | 2,812.50 |
| 10/06/20 | MMR | 2.50 | Strategy call with team re mediation. | 2,437.50 |
| 10/07/20 | CS | 1.20 | Telephone conference ██████████████████ | 1,470.00 |
| 10/07/20 | CS | .10 | Second telephone conference ███████████████ ████████ | 122.50 |
| 10/07/20 | CS | .20 | Telephone conference ███████████████ ████████ | 245.00 |
| 10/07/20 | CS | .80 | Telephone conference with K. Carson and L. Leung re mediation. | 980.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/07/20 | DNP | 3.20 | Telephone conference ███████████ ██████████████████████████ (1.2); follow up telephone conference with C. Steege and M. Root re same (.3); telephone conference with L. Leung, K. Carson and C. Steege re settlement conference strategy issues (.8); worked on strategy (.7); follow up call with C. Steege re same (.2). | 3,600.00 |
|---|---|---|---|---|
| 10/07/20 | MMR | 1.20 | Telephone conference ████████████████ ████████ | 1,170.00 |
| 10/08/20 | CS | .20 | Email to team re ████████████████ | 245.00 |
| 10/08/20 | DNP | .40 | Numerous emails with Plews firm re strategy issues. | 450.00 |
| 10/09/20 | CS | .60 | Reviewed █████████████████████ ████████ | 735.00 |
| 10/09/20 | CS | .30 | Telephone conference with D. Panos re ██████ ████████████ | 367.50 |
| 10/09/20 | DNP | 1.40 | Reviewed ████████████████████████ ██████████████████ (.5); follow up telephone conference with C. Steege (.3); emails with G. Plews re same (.3); emails with K. Carson and L. Leung re same (.3). | 1,575.00 |
| 10/09/20 | MMR | .60 | Review of ████████████████ | 585.00 |
| 10/09/20 | ATS | 1.80 | Analyzed ██████████████████ ████████████ | 1,026.00 |
| 10/09/20 | ATS | .60 | Researched ████████████████████ ██████████████ | 342.00 |
| 10/12/20 | CS | 1.00 | Participated in team call re ███████████████. | 1,225.00 |
| 10/12/20 | DNP | 1.00 | Telephone conference with team re settlement conference strategy. | 1,125.00 |
| 10/12/20 | MMR | 1.00 | Participate in mediation strategy session with USAG team. | 975.00 |
| 10/13/20 | CS | .60 | Telephone conference with D. Panos re mediation strategy. | 735.00 |
| 10/13/20 | DNP | 1.70 | Telephone conferences ████████████████ ███████████ (.4); telephone conference with C. Steege, M. Root and follow up emails re same (.6); worked on same (.7). | 1,912.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/13/20 | MMR | .50 | Call with C. Steege and D. Panos on mediation strategy (partial). | 487.50 |
|---|---|---|---|---|
| 10/14/20 | CS | 2.00 | Attended call re ███████████████ | 2,450.00 |
| 10/14/20 | DNP | 2.50 | Lengthy telephone conference with team ████████ ████████████████ (2.0); numerous follow up emails re same (.5). | 2,812.50 |
| 10/14/20 | MMR | 2.30 | Reviewed emails re strategy (.3); participated in team call re same (2.0). | 2,242.50 |
| 10/15/20 | CS | .80 | Telephone conference with team re mediation. | 980.00 |
| 10/15/20 | DNP | .60 | Telephone conference with C. Steege and M. Root re strategy and follow up emails with team re same. | 675.00 |
| 10/15/20 | MMR | 1.20 | Telephone conference with Jenner and Plews team to discuss mediation strategy and next steps. | 1,170.00 |
| 10/15/20 | ATS | 5.00 | Analyzed ██████████████████████ ████████████ | 2,850.00 |
| 10/16/20 | CS | 1.40 | Attended team strategy meeting (1.3); follow-up email re same (.1). | 1,715.00 |
| 10/16/20 | DNP | 1.60 | Telephone conference with team re strategy (1.3); telephone conferences and emails re mediation issues (.3). | 1,800.00 |
| 10/16/20 | MMR | 1.30 | Telephone conference with USAG team regarding mediation strategy; follow up call with C. Steege on same. | 1,267.50 |
| 10/17/20 | DNP | .40 | Emails with team re settlement strategy options. | 450.00 |
| 10/19/20 | CS | 1.00 | Telephone conference ███████████████ ████████ | 1,225.00 |
| 10/19/20 | DNP | 1.60 | Telephone conference with C. Steege and M. Root re ███████████████ (.2); telephone conference ████████████████████ ████████████████ (1.0); follow up telephone conference with C. Steege and M. Root re same (.2); telephone conference re settlement conference (.4). | 1,800.00 |
| 10/19/20 | MMR | 1.60 | Call with C. Steege and D. Panos (.2); telephone call ████ ████████████ (1.0); follow-up call with team re same (.2); follow-up emails re same (.2). | 1,560.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/19/20 | ATS | 3.00 | Analyzed ██████████████████████████ | 1,710.00 |
|---|---|---|---|---|
| 10/20/20 | DNP | .60 | Reviewed ████████████████████ ████ | 675.00 |
| 10/20/20 | MMR | 1.40 | Review of ████████████████████████ | 1,365.00 |
| 10/20/20 | ATS | 2.60 | Analyzed ██████████████████████ ████████ | 1,482.00 |
| 10/21/20 | CS | 1.00 | Telephone conference with team re ████████████ ████ | 1,225.00 |
| 10/21/20 | DNP | 1.30 | Telephone conference with team re strategy for settlement conference. | 1,462.50 |
| 10/21/20 | MMR | 2.60 | Conference with team regarding mediation strategy (1.3); follow-up review of ████████████████ ████ (1.3). | 2,535.00 |
| 10/21/20 | ATS | 2.30 | Analyzed ████████████████████ (.8); drafted memorandum analyzing same (1.5). | 1,311.00 |
| 10/21/20 | JQM | .80 | Worked on key documents relating to ████████████ ████████ | 320.00 |
| 10/21/20 | JQM | 1.00 | Worked on review of ██████████████████████ ████ | 400.00 |
| 10/22/20 | CS | 1.20 | Attended meetings re mediation strategy. | 1,470.00 |
| 10/22/20 | CS | .80 | Telephone conference with D. Panos re strategy. | 980.00 |
| 10/22/20 | CS | .30 | Attended USAG meeting ████████████ | 367.50 |
| 10/22/20 | DNP | 2.10 | Telephone conference with C. Steege re strategy issues ████████████████ (.8); telephone conference ████ ████████████████████ (.4); follow up call team re same (.4); telephone conference ████ ████████████████████████████ (.5). | 2,362.50 |
| 10/22/20 | MMR | 1.20 | Participated in call re strategy (.6); team follow up call regarding same (.6). | 1,170.00 |
| 10/22/20 | MMR | .30 | Review of ████████████ and e-mails with team regarding same. | 292.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/22/20 | MMR | .30 | Telephone conference ▮▮▮▮▮▮▮▮▮▮▮ | 292.50 |
|---|---|---|---|---|
| 10/23/20 | CS | 1.00 | Telephone conference with client. | 1,225.00 |
| 10/23/20 | DNP | 1.60 | Attended team call re strategy  for settlement conference (1.0); prepared for call with clients(.3); reviewed ▮▮▮ and e mails with Plews firm re same (.3). | 1,800.00 |
| 10/23/20 | MMR | 2.30 | Strategy call with D. Panos and C. Steege (1.0); worked on ▮▮▮▮▮▮▮▮ (1.3). | 2,242.50 |
| 10/24/20 | DNP | .60 | Reviewed ▮▮▮▮▮▮▮▮▮ and emails with M. Root re same. | 675.00 |
| 10/24/20 | MMR | 1.40 | Worked on ▮▮▮▮▮▮. | 1,365.00 |
| 10/25/20 | CS | 1.00 | Edited ▮▮▮▮▮▮▮▮ | 1,225.00 |
| 10/25/20 | CS | .50 | Office conference with D. Panos and M. Root re ▮▮▮▮▮ ▮▮▮▮▮ | 612.50 |
| 10/25/20 | DNP | 1.10 | Worked on ▮▮▮▮▮▮▮▮ (.6); telephone conference with C. Steege and M. Root re same (.5). | 1,237.50 |
| 10/25/20 | MMR | 1.10 | Telephone call with C. Steege and D. Panos to ▮▮▮▮ (.5); worked on same (.6). | 1,072.50 |
| 10/26/20 | CS | 1.60 | Attended meeting with K. Carson and L. Leuing re strategy. | 1,960.00 |
| 10/26/20 | DNP | 3.30 | Worked on ▮▮▮▮▮ (.2); telephone conference with K. Carson, L. Leung, C. Schneider and C. Steege re ▮▮▮▮ ▮▮▮▮▮▮▮▮ (1.6); follow up telephone conference with C. Steege re ▮▮▮▮▮▮▮▮ (1.5). | 3,712.50 |
| 10/26/20 | MMR | .20 | Conferred with G. Gotwald on ▮▮▮▮▮ ▮▮▮▮ | 195.00 |
| 10/26/20 | JQM | .80 | Responded to D. Panos requests relating to mediation. | 320.00 |
| 10/27/20 | DNP | 1.00 | Telephone conference ▮▮▮▮▮▮▮▮ (.2); emails with clients re same (.2) ; telephone conferences with C. Steege re strategy issues (.6). | 1,125.00 |
| 10/28/20 | CS | 1.20 | Telephone conference ▮▮▮▮▮▮▮ | 1,470.00 |

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/28/20 | DNP | 1.80 | Telephone conferences ███████████████ ████████████████████ (1.2); follow-up call with C. Steege re same (.6). | 2,025.00 |
|---|---|---|---|---|
| 10/29/20 | CS | 2.00 | Telephone conference with team re strategy re mediation. | 2,450.00 |
| 10/29/20 | CS | .30 | Telephone conference ██████████████ | 367.50 |
| 10/29/20 | DNP | 2.80 | Telephone conference ██████████████ ████████ (.4); telephone conference with C. Steege re numerous strategy issues (.4); telephone conference with Plews team, C. Schneider, and C Steege re numerous strategy issues (2.0). | 3,150.00 |
| 10/29/20 | MMR | .50 | Participated in call █████████ (.3); office conference with C. Steege re strategy (.2). | 487.50 |
| 10/30/20 | CS | 1.00 | Call ██████████ (.3); telephone conference with D. Panos re same (.7). | 1,225.00 |
| 10/30/20 | DNP | 1.60 | Telephone conference with C. Steege re ██████████ ████ (.7); telephone conference with C. Schneider re strategy issues (.3); follow-up telephone conference with C. Steege and M. Root (.6). | 1,800.00 |
| 10/30/20 | MMR | .60 | Telepone conference with D. Panos and C. Steege re strategy. | 585.00 |
| 10/30/20 | MMR | .90 | Telephone conference with D. Panos and G. Gotwald (.4); follow up conference re same (.3); reviewed ██████ ████████████████████████ (.2). | 877.50 |
| | | 113.20 | PROFESSIONAL SERVICES | $ 115,853.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -11,585.35

FEE SUB-TOTAL    $ 104,268.15

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF MEDIATION

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 29.30 | 1,225.00 | 35,892.50 |
| DEAN N. PANOS | 39.00 | 1,125.00 | 43,875.00 |
| MELISSA M. ROOT | 27.00 | 975.00 | 26,325.00 |
| ADAM T. SWINGLE | 15.30 | 570.00 | 8,721.00 |
| JESSICA M. MERKOURIS | 2.60 | 400.00 | 1,040.00 |
| TOTAL | 113.20 | | $ 115,853.50 |

| | | | |
|------|-------|------|-------|
| MATTER 10229 TOTAL | | | $ 104,268.15 |
| | | TOTAL INVOICE | $ 155,611.59 |

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 40.30 | 1,225.00 | 49,367.50 |
| DEAN N. PANOS | 47.20 | 1,125.00 | 53,100.00 |
| MELISSA M. ROOT | 38.10 | 975.00 | 37,147.50 |
| KERI HOLLEB HOTALING | 1.00 | 925.00 | 925.00 |
| ADAM T. SWINGLE | 51.80 | 570.00 | 29,526.00 |
| JESSICA M. MERKOURIS | 2.80 | 400.00 | 1,120.00 |
| CATHERINE R. CARACCI | 2.30 | 355.00 | 816.50 |
| TOTAL | 183.50 | | $ 172,002.50 |

# November 2020

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2020:


**INSURANCE COVERAGE ISSUES**                          **MATTER NUMBER - 10059**

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 11/02/20 | MMR | .20 | Reviewed C. Kozak e-mail re LIU. | 195.00 |
| 11/04/20 | MMR | .10 | E-mails with team re Epiq status. | 97.50 |
| 11/05/20 | MMR | .20 | Reviewed C. Kozak e-mail re LIU. | 195.00 |
| 11/12/20 | MMR | .20 | Reviewed insurer correspondence. | 195.00 |
| 11/12/20 | MMR | .20 | Reviewed court correspondence re 11/18 hearing, revised notices and e-mail with team. | 195.00 |
| 11/13/20 | MMR | 1.10 | Reviewed Epiq correspondence (.5); participated in call re same (.6). | 1,072.50 |
| 11/16/20 | MMR | .20 | Reviewed footnote in insurance coverage brief (.1); corresponded with A. Swingle re summary chart of same (.1). | 195.00 |
| 11/17/20 | CS | .60 | Revised ███████████ | 735.00 |
| 11/17/20 | MMR | .50 | Reviewed correspondence and draft brief from G. Gotwald. | 487.50 |
| 11/17/20 | MMR | .60 | Reviewed insurance coverage draft brief. | 585.00 |
| 11/17/20 | ATS | .70 | Drafted summary materials for G. Plews in preparation of hearing on costs motion. | 399.00 |
| 11/18/20 | MMR | .20 | Reviewed draft summary of plan provisions for insurance coverage argument. | 195.00 |
| 11/18/20 | MMR | .20 | Reviewed demonstratives sent by insurers prior to hearing. | 195.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/18/20 | ATS | 1.50 | Drafted summary materials for G. Plews in preparation of hearing on costs motion. | 855.00 |
|---|---|---|---|---|
| 11/19/20 | DNP | 1.00 | Reviewed and commented on draft coverage motion. | 1,125.00 |
| 11/19/20 | MMR | .20 | Corresponded with C. Kozak and A. Swingle re LIU materials. | 195.00 |
| 11/23/20 | MMR | .50 | Reviewed court order and corresponded among team regarding insurance coverage dispute. | 487.50 |
| 11/25/20 | DNP | .30 | Reviewed LIU motion to stay and emails with team re same. | 337.50 |
| 11/25/20 | MMR | .30 | Reviewed LIU materials/Epiq communications. | 292.50 |
| 11/30/20 | CS | .10 | Email and commented re reply to LIU's most recent stay motion. | 122.50 |
| 11/30/20 | CS | .10 | Telephone conference with M. Root re Epiq stay violation. | 122.50 |
| 11/30/20 | DNP | .40 | Reviewed response to LIU stay motion and LIU preliminary injunction papers and emails with team re same. | 450.00 |
| 11/30/20 | MMR | .60 | Telephone call with G. Gotwald re insurance coverage issue (.3); follow up call with Epiq (.3). | 585.00 |
| 11/30/20 | MMR | .40 | Reviewed response to insurance coverage motion by LIU. | 390.00 |
| 11/30/20 | MMR | .30 | Reviewed LIU complaint and G. Gotwald e-mail re same. | 292.50 |
| | | 10.70 | PROFESSIONAL SERVICES | $ 9,996.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                               $ -999.65

FEE SUB-TOTAL      $ 8,996.85

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .80 | 1,225.00 | 980.00 |
| DEAN N. PANOS | 1.70 | 1,125.00 | 1,912.50 |
| MELISSA M. ROOT | 6.00 | 975.00 | 5,850.00 |
| ADAM T. SWINGLE | 2.20 | 570.00 | 1,254.00 |
| TOTAL | 10.70 | | $ 9,996.50 |

| | | | |
|------|-------|------|-------|
| MATTER 10059 TOTAL | | | $ 8,996.85 |

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**USOC NEGOTIATIONS/SECTION 8 PROCEEDING**                    **MATTER NUMBER - 10067**

| | | | | |
|---|---|---|---|---|
| 11/02/20 | CS | 1.00 | Telephone conference with T. Perrelli and E. Loeb re ▓▓▓▓▓ | 1,225.00 |
| 11/02/20 | DNP | 1.40 | Telephone conference with T. Perrelli, E. Loeb and C. Steege team re ▓▓▓▓▓ ▓▓▓▓▓ (1.0) numerous follow up emails and telephone conference with C. Steege re same (.4). | 1,575.00 |
| 11/02/20 | TXP | .70 | Telephone call with C. Steege and D. Panos re ▓▓▓▓▓ (attended portion). | 980.00 |
| 11/02/20 | EML | 1.00 | Call with D. Panos, C. Steege and T. Perrelli re strategy. | 950.00 |
| 11/03/20 | CS | 1.00 | Attended call with client re ▓▓▓▓▓ | 1,225.00 |
| 11/03/20 | CS | 1.00 | Prepared talking points re ▓▓▓▓▓ | 1,225.00 |
| 11/04/20 | CS | .30 | Edited ▓▓▓▓▓ (.1) and email D. Panos re same (.3). | 367.50 |
| 11/18/20 | DNP | .30 | Reviewed ▓▓▓▓▓ and emails with C. Steege and C. Schneider re same. | 337.50 |
| 11/20/20 | CS | .30 | Emails re ▓▓▓▓▓ | 367.50 |
| 11/20/20 | DNP | .30 | Emails with C. Steege and C. Schneider re ▓▓▓▓▓ | 337.50 |
| 11/20/20 | ATS | 1.20 | Corresponded with C. Steege re ▓▓▓▓▓ ▓▓▓▓▓ (.1); analyzed ▓▓▓▓▓ (.4); analyzed ▓▓▓▓▓ (.7). | 684.00 |
| 11/21/20 | ATS | 3.80 | Researched caselaw re ▓▓▓▓▓ ▓▓▓▓▓ (3); drafted memorandum to C. Steege analyzing same (.8). | 2,166.00 |
| 11/23/20 | CS | .20 | Email with E. Loeb re ▓▓▓▓▓ | 245.00 |
| 11/23/20 | CS | .30 | Reviewed memo re ▓▓▓▓▓ and email A. Swingle re questions. | 367.50 |
| 11/23/20 | MMR | .20 | Reviewed talking points from E. Loeb and responded to same. | 195.00 |
| 11/23/20 | MMR | .40 | Reviewed A. Swingle e-mail memo on research re ▓▓▓▓▓ | 390.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 11/23/20 | EML | 1.50 | Reviewed materials re matter and drafted correspondence re same (1.2); communicated with W. Weaver re ██████████████ (.3). | 1,425.00 |
| 11/23/20 | ATS | .80 | Drafted memorandum to C. Steege re ██████████ ████████████. | 456.00 |
| 11/23/20 | WRW | 1.20 | Researched ████████████████████████████ ████████████ | 948.00 |
| | | 16.90 | PROFESSIONAL SERVICES | $ 15,466.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                  $ -1,546.65

                                                    FEE SUB-TOTAL      $ 13,919.85

**SUMMARY OF USOC NEGOTIATIONS/SECTION 8 PROCEEDING**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| THOMAS J. PERRELLI | .70 | 1,400.00 | 980.00 |
| CATHERINE L. STEEGE | 4.10 | 1,225.00 | 5,022.50 |
| DEAN N. PANOS | 2.00 | 1,125.00 | 2,250.00 |
| MELISSA M. ROOT | .60 | 975.00 | 585.00 |
| EMILY M. LOEB | 2.50 | 950.00 | 2,375.00 |
| WILLIAM R. WEAVER | 1.20 | 790.00 | 948.00 |
| ADAM T. SWINGLE | 5.80 | 570.00 | 3,306.00 |
| TOTAL | 16.90 | | $ 15,466.50 |

MATTER 10067 TOTAL                                              $ 13,919.85

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**                    **MATTER NUMBER - 10083**

| 11/02/20 | MMR | .10 | Reviewed claims sheet and send to C. Schneider. | 97.50 |
|----------|-----|-----|-------------------------------------------------|-------|
|          |     | .10 | PROFESSIONAL SERVICES                           | $ 97.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -9.75

                                                 FEE SUB-TOTAL          $ 87.75

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | .10 | 975.00 | 97.50 |
| TOTAL | .10 | | $ 97.50 |

MATTER 10083 TOTAL                                                      $ 87.75

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| 11/04/20 | ATS | 2.10 | Drafted Krieg DeVault retention application (1.5); analyzed engagement agreement for same (.3); revised application per C. Schneider comments (.3). | 1,197.00 |
|---|---|---|---|---|
| 11/05/20 | ATS | .60 | Revised list of interested parties for D. Daniels' (Krieg DeVault) conflict check. | 342.00 |
| 11/06/20 | MMR | .30 | Prepared September monthly statement. | 292.50 |
| 11/06/20 | ATS | 1.00 | Revised Krieg Devault retention application per D. Daniels edits (.6); corresponded with C. Steege and M. Root (.2); finalized application for filing (.2). | 570.00 |
| 11/09/20 | MMR | .50 | Worked on preparation of monthly statement. | 487.50 |
| 11/09/20 | ATS | .30 | Revised D. Daniels declaration supporting Krieg retention application (.2); filed same (.1). | 171.00 |
| 11/09/20 | ATS | 1.30 | Analyzed Jenner's October invoice for confidentiality and applied redactions (.7); multiple correspondence with M. Root re redactions (.3); analyzed invoice further for confidentiality (.3). | 741.00 |
| 11/09/20 | ATS | .20 | Revised worksheet tracking estate professionals' fees and expenses. | 114.00 |
| 11/11/20 | ATS | .30 | Corresponded with C. Kozak re Jenner invoices. | 171.00 |
| 11/11/20 | ATS | .60 | Finalized and filed notice of September invoice (.2); finalized and filed notice of October invoice (.3); corresponded with M. Root (.1). | 342.00 |
| 11/12/20 | MMR | .70 | Worked on preparing monthly statements. | 682.50 |
|  |  | 7.90 | PROFESSIONAL SERVICES | $ 5,110.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -511.05

FEE SUB-TOTAL    $ 4,599.45

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | 1.50 | 975.00 | 1,462.50 |
| ADAM T. SWINGLE | 6.40 | 570.00 | 3,648.00 |
| TOTAL | 7.90 | | $ 5,110.50 |

| | | | |
|------|-------|------|-------|
| MATTER 10091 TOTAL | | | $ 4,599.45 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                                    **MATTER NUMBER - 10113**

| 11/04/20 | MMR | .80 | Reviewed lease motion and terms in preparation for hearing. | 780.00 |
|---|---|---|---|---|
| 11/04/20 | MMR | .90 | Reviewed Deborah Daniels motion and engagement letter (.8); follow up conference call with C. Steege re same (.1). | 877.50 |
| 11/05/20 | MMR | .40 | Corresponded with C. Schneider re DD engagement; sent information re same. | 390.00 |
| 11/06/20 | MMR | .30 | Reviewed and revised Deborah Daniels motion for filing. | 292.50 |
| 11/30/20 | ATS | .80 | Drafted seventh motion to extend removal deadline (.7); corresponded with M. Root re motion (.1). | 456.00 |
| | | 3.20 | PROFESSIONAL SERVICES | $ 2,796.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -279.60

                                              FEE SUB-TOTAL      $ 2,516.40

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 2.40 | 975.00 | 2,340.00 |
| ADAM T. SWINGLE | .80 | 570.00 | 456.00 |
| TOTAL | 3.20 | | $ 2,796.00 |

MATTER 10113 TOTAL                                    $ 2,516.40

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                    **MATTER NUMBER - 10121**

| Date | | Hours | Description | Amount |
|---|---|---|---|---|
| 11/04/20 | MMR | .20 | Participated in hearing on lease. | 195.00 |
| 11/18/20 | CS | 2.50 | Attended hearing re D. Daniels retention and insurance argument. | 3,062.50 |
| 11/18/20 | DNP | 2.50 | Listened into oral argument on costs motion. | 2,812.50 |
| 11/18/20 | MMR | 2.70 | Prepared for presentation of Deborah Daniels motion (.2); and participated in hearing on Daniels' application and costs motion (2.5). | 2,632.50 |
| | | 7.90 | PROFESSIONAL SERVICES | $ 8,702.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                 $ -870.25

                                                    FEE SUB-TOTAL        $ 7,832.25

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 2.50 | 1,225.00 | 3,062.50 |
| DEAN N. PANOS | 2.50 | 1,125.00 | 2,812.50 |
| MELISSA M. ROOT | 2.90 | 975.00 | 2,827.50 |
| TOTAL | 7.90 | | $ 8,702.50 |

MATTER 10121 TOTAL                                              $ 7,832.25

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**COMMUNICATIONS WITH OFFICIAL COMMITTEES**          **MATTER NUMBER - 10148**

| | | | | |
|---|---|---|---|---|
| 11/02/20 | CS | .10 | Telephone conference with J. Stang re motion to hire D. Daniels. | 122.50 |
| | | .10 | PROFESSIONAL SERVICES | $ 122.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -12.25

                                                      FEE SUB-TOTAL          $ 110.25

**SUMMARY OF COMMUNICATIONS WITH OFFICIAL COMMITTEES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .10 | 1,225.00 | 122.50 |
| TOTAL | .10 | | $ 122.50 |

MATTER 10148 TOTAL                                                        $ 110.25

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                              **MATTER NUMBER - 10156**

| 11/18/20 | MMR | .20 | Reviewed MOR for filing. | 195.00 |
|---|---|---|---|---|
| | | .20 | PROFESSIONAL SERVICES | $ 195.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -19.50

                                          FEE SUB-TOTAL        $ 175.50

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .20 | 975.00 | 195.00 |
| TOTAL | .20 | | $ 195.00 |

MATTER 10156 TOTAL                                          $ 175.50

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                    **MATTER NUMBER - 10199**

| 11/02/20 | CRC | .30 | Updated case calendars. | 106.50 |
|---|---|---|---|---|
| 11/04/20 | CS | .10 | Telephone conference with ████████ | 122.50 |
| 11/04/20 | CS | .20 | Attended hearing re lease motion. | 245.00 |
| 11/04/20 | MMR | .30 | E-mail with C. Steege re ████████ (.1); reviewed emails re same (.2). | 292.50 |
| 11/06/20 | ATS | .60 | Drafted motion to shorten notice for Krieg DeVault retention application (.4); finalized for filing (.2). | 342.00 |
| 11/09/20 | MMR | .20 | Revised Daniels declaration, e-mail Daniels, and filed. | 195.00 |
| 11/10/20 | ATS | .10 | Served order shortening notice on Krieg DeVault retention application and related filings. | 57.00 |
| 11/12/20 | CS | .20 | Telephone conference with D. Panos re ████████ | 245.00 |
| 11/12/20 | ATS | .60 | Drafted notice of telephonic hearing for bankruptcy costs summary judgment motion (.2); corresponded with M. Dole and M. Root re same (.3); filed same (.1). | 342.00 |
| 11/12/20 | ATS | .30 | Drafted notice of telephonic hearing re Krieg application (.1); filed notice (.2). | 171.00 |
| 11/16/20 | CS | .20 | Telephone conference with D. Panos re ████████ ████. | 245.00 |
| 11/19/20 | CS | .10 | Email to K. Carson and L. Leung re ████████ | 122.50 |
| 11/19/20 | CS | .10 | Telephone conference with D. Panos re ████████ | 122.50 |
| 11/20/20 | CS | .20 | Email ████████ | 245.00 |
| 11/24/20 | MMR | .20 | Reviewed notice and coordinated with Court re scheduling and hearings. | 195.00 |
| 11/24/20 | MMR | .20 | Conferred with A. Swingle on 11/30 hearing and notice on same, as well as removal deadline; e-mail to court re same. | 195.00 |
| 11/30/20 | MMR | .10 | Corresponded with court on December omnibus and review of notice for same. | 97.50 |
| 11/30/20 | ATS | .20 | Drafted and filed notice of December omnibus hearing. | 114.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

4.20    PROFESSIONAL SERVICES                                          $ 3,455.00

LESS 10% (50% TRAVEL) FEE DISCOUNT                                     $ -345.50

                                              FEE SUB-TOTAL            $ 3,109.50

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 1.10 | 1,225.00 | 1,347.50 |
| MELISSA M. ROOT | 1.00 | 975.00 | 975.00 |
| ADAM T. SWINGLE | 1.80 | 570.00 | 1,026.00 |
| CATHERINE R. CARACCI | .30 | 355.00 | 106.50 |
| TOTAL | 4.20 | | $ 3,455.00 |

MATTER 10199 TOTAL                                                     $ 3,109.50

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                                  **MATTER NUMBER - 10211**

| | | | | |
|---|---|---|---|---|
| 11/02/20 | CS | .30 | Telephone conference with regulator. | 367.50 |
| 11/02/20 | KHH | .30 | Participated in meeting with C. Steege and regulator. | 277.50 |
| 11/02/20 | KHH | .20 | Emailed with C. Steege re next steps. | 185.00 |
| 11/02/20 | KHH | .10 | Emailed re follow-up meeting with C. Schneider. | 92.50 |
| 11/02/20 | KHH | .10 | Reviewed D. Daniels draft engagement letter. | 92.50 |
| 11/04/20 | KHH | .90 | Met with C. Schneider, ██████, and L. Pelanek re ██████████████ | 832.50 |
| 11/04/20 | KHH | .10 | Met with L. Pelanek re next steps. | 92.50 |
| 11/04/20 | LEP | .90 | Phone conference with K. Hotaling, C. Schneider, and ██ ██████ re regulator update. | 526.50 |
| 11/04/20 | LEP | 1.10 | Drafted ████████████████ for regulator update and circulated. | 643.50 |
| 11/10/20 | CS | .20 | Emails ██████████ re meeting with regulator. | 245.00 |
| 11/10/20 | KHH | .30 | Reviewed ██████████ for follow-up with regulator. | 277.50 |
| 11/11/20 | KHH | .30 | Emailed regulator re setting update call and emailed with C. Steege re same. | 277.50 |
| 11/12/20 | KHH | .10 | Emailed regulator re meeting. | 92.50 |
| 11/13/20 | LEP | .40 | Revised, edited and circulated ██████████ | 234.00 |
| 11/16/20 | CS | .50 | Reviewed ██████████ (.1); telephone conference with regulator re ████████████████ (.3); call with K. Hotaling re same (.1). | 612.50 |
| 11/16/20 | KHH | .10 | Telephone conference with C. Steege re ██████████ | 92.50 |
| 11/16/20 | KHH | .30 | Met with regulator, C. Steege, and L. Pelanek to ████████ ████████████████. | 277.50 |
| 11/16/20 | KHH | .10 | Emailed update re meeting with regulator to client. | 92.50 |
| 11/16/20 | LEP | .80 | Participated in zoom meeting with C. Steege, K. Hotaling and regulator (.3); drafted summary of same and notes (.5). | 468.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 11/30/20 | KHH | .40 | Telephone conference with E. Loeb re ███████ | 370.00 |
| 11/30/20 | KHH | .50 | Met with L. Pelanek re ███████ | 462.50 |
| 11/30/20 | KHH | .20 | Emailed E. Loeb re ███████ | 185.00 |
| 11/30/20 | LEP | .80 | Zoom meeting with K. Hotaling re ███████ (.5); and notes re same (.3). | 468.00 |
| 11/30/20 | EML | .20 | Corresponded with C. Steege and D. Panos re ███████ | 190.00 |
| 11/30/20 | EML | .40 | Discussed ███████ with K. Holleb. | 380.00 |
| | | 9.60 | PROFESSIONAL SERVICES | $ 7,835.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                    $ -783.50

FEE SUB-TOTAL      $ 7,051.50

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 1.00 | 1,225.00 | 1,225.00 |
| EMILY M. LOEB | .60 | 950.00 | 570.00 |
| KERI HOLLEB HOTALING | 4.00 | 925.00 | 3,700.00 |
| LAURA E. PELANEK | 4.00 | 585.00 | 2,340.00 |
| TOTAL | 9.60 | | $ 7,835.00 |

MATTER 10211 TOTAL                    $ 7,051.50

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                                    **MATTER NUMBER - 10229**

| | | | | |
|---|---|---|---|---|
| 11/01/20 | DNP | .20 | Reviewed ███████████ and emails with team re same. | 225.00 |
| 11/02/20 | CS | .20 | Reviewed and commented re ███████████ | 245.00 |
| 11/02/20 | DNP | .70 | Reviewed ███████████ and emails with team re ███████████ (.5); telephone conference with ███████████ (.2). | 787.50 |
| 11/02/20 | MMR | .60 | Reviewed ███████████ and correspondence re same. | 585.00 |
| 11/03/20 | DNP | 1.50 | Telephone conference with team L. Leung, K. Carson, C. Steege and re ███████ (1.0); follow up emails and telephone conference with C. Steege re ███████████ re same (.5). | 1,687.50 |
| 11/03/20 | MMR | .20 | Corresponded with team ███████████ | 195.00 |
| 11/04/20 | DNP | 1.40 | Telephone conferences (3) with C. Steege re numerous strategy issues, and ███████ (1.0); emails with K. Carson and L. Leung re same (.2); emails with G. Gotwald re ███████████ (.2) | 1,575.00 |
| 11/04/20 | MMR | .30 | Reviewed ███████████ | 292.50 |
| 11/04/20 | MMR | .60 | Correspondence with team re mediation strategy. | 585.00 |
| 11/05/20 | CS | .80 | Telephone conference ███████████ | 980.00 |
| 11/05/20 | CS | 1.50 | Telephone conference ███████████ | 1,837.50 |
| 11/05/20 | CS | 1.00 | Telephone conference ███████████ | 1,225.00 |
| 11/05/20 | CS | 1.00 | Telephone conference ███████████ | 1,225.00 |
| 11/05/20 | CS | 1.00 | Team call re mediation. | 1,225.00 |
| 11/05/20 | DNP | 6.70 | Telephone conference with team re strategy for ███████ (.8);  telephone conferences with C. Steege  re strategy (.4); emails with G. Gotwald re ███████████ (.3) numerous calls ███████████ and follow up calls with team re same (3.5); prepared for and telephone conference ███████████ (.8); follow up calls with team re same (.9). | 7,537.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 11/05/20 | MMR | 6.00 | Participated in call ███████ (1.0); participated in weekly mediation strategy call (1.0); participated in call ███████ (1.0) call ███████ (1.5) follow up call with team (.7); call ███████ (.8). | 5,850.00 |
|---|---|---|---|---|
| 11/06/20 | CS | .60 | Telephone conference with D. Panos re strategy. | 735.00 |
| 11/06/20 | CS | 1.00 | Telephone conference ███████████████ ███████ | 1,225.00 |
| 11/06/20 | CS | .80 | Telephone conference ███████████████ | 980.00 |
| 11/06/20 | DNP | 2.40 | Drafted email to clients re update re ███████ (.5); telephone conference with C. Steege re strategy issues re same (.6); telephone conference ███ ███████████████ and follow up call with team re same (1.0); emails with C. Steege and C. Schneider re various strategy issues (.3). | 2,700.00 |
| 11/06/20 | MMR | .90 | Telephone conference ███████ (.6); follow up with C. Steege (.3). | 877.50 |
| 11/06/20 | MMR | 1.30 | Telephone conference ███████ (1.0); follow up with team (.3). | 1,267.50 |
| 11/09/20 | CS | .50 | Telephone conference with team re ███████ | 612.50 |
| 11/09/20 | CS | 1.00 | Prepared email to ███████████████ | 1,225.00 |
| 11/09/20 | CS | 1.00 | Telephone conference with D. Panos re mediation. | 1,225.00 |
| 11/09/20 | DNP | 3.50 | Telephone conference with C. Schneider and C. Steege re discussions ███████████████ (.5); telephone conference ███████████████ ███████ (1.8); telephone conference with C. Steege re ███████████████ (1.0); emails re same (.2). | 3,937.50 |
| 11/09/20 | MMR | .60 | Call with team re mediation (.5); reviewed summary notes re same (.1). | 585.00 |
| 11/10/20 | DNP | .50 | Telephone conference ███████████████ (.2); emails with team re various follow-up re ███████ (.3). | 562.50 |
| 11/11/20 | CS | 1.00 | Telephone conference with D. Panos re strategy/mediation (.4); follow up work re same (.6). | 1,225.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/11/20 | DNP | .40 | Telephone conference with C. Steege re ▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉. | 450.00 |
|---|---|---|---|---|
| 11/12/20 | DNP | 1.80 | Telephone conference with team re numerous strategy issues (1.5); emails with team re ▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉ (.3). | 2,025.00 |
| 11/12/20 | MMR | 1.80 | Call with team re mediation and strategy (1.5); worked on follow up matters relating to same (.2); telephone call with C. Steege re same (.1). | 1,755.00 |
| 11/13/20 | CS | 1.00 | Telephone conference ▉▉▉▉▉▉▉▉▉▉▉ | 1,225.00 |
| 11/13/20 | CS | 1.00 | Telephone conference ▉▉▉▉▉▉▉▉▉ | 1,225.00 |
| 11/13/20 | DNP | 3.90 | Telephone conference with K. Carson re ▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉ (1.3); telephone conference with Gotwald re ▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉ (.3);  telephone conferences (2) ▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ (.3); telephone conference ▉▉▉ (1.0); telephone conference ▉▉▉▉▉▉▉▉▉▉▉ (1.0). | 4,387.50 |
| 11/13/20 | MMR | 1.70 | Call with C. Steege re strategy issues (.2); telephone conference with C. Steege, D. Panos regarding mediation (1.0); telephone conference ▉▉▉▉▉ (partial attendance) (.5). | 1,657.50 |
| 11/13/20 | MMR | .10 | Reviewed ▉▉▉▉▉▉▉ and correspondence re same. | 97.50 |
| 11/16/20 | CS | .30 | Telephone conference ▉▉▉▉▉▉▉▉▉▉ | 367.50 |
| 11/16/20 | DNP | 1.60 | Telephone conference with K. Carson re ▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉ (1.2); emails with team re discussions ▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉ (.4). | 1,800.00 |
| 11/17/20 | DNP | .70 | Worked on strategy ▉▉▉▉▉▉▉ and emails  with team re same. | 787.50 |
| 11/17/20 | MMR | .70 | Reviewed ▉▉▉▉▉▉▉▉; e-mail and telephone calls with team re same. | 682.50 |
| 11/19/20 | CS | .50 | Met ▉▉▉▉▉▉▉. | 612.50 |
| 11/19/20 | CS | .50 | Follow-up call re mediation strategy. | 612.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 11/19/20 | DNP | 1.10 | Telephone conference ████████ ████████ (.5); telephone conference with team re follow up re ████████ ████ (.6). | 1,237.50 |
|---|---|---|---|---|
| 11/19/20 | MMR | .50 | Telephone conference ████████ | 487.50 |
| 11/19/20 | MMR | .20 | Reviewed ████████ and call with C. Steege re same. | 195.00 |
| 11/20/20 | CS | .50 | Attended team meeting re mediation strategy. | 612.50 |
| 11/20/20 | DNP | .50 | Telephone conference with team re strategy issues. | 562.50 |
| 11/20/20 | MMR | .80 | Participated in USAG strategy call (.5); reviewed ████ (.3). | 780.00 |
| 11/22/20 | DNP | .30 | Emails with G. Gotwald re ████████ ████████. | 337.50 |
| 11/23/20 | CS | .50 | Telephone conference with D. Panos re strategy ████████ | 612.50 |
| 11/23/20 | CS | 2.20 | Attended call ████████ | 2,695.00 |
| 11/23/20 | CS | .20 | Telephone conference ████████ | 245.00 |
| 11/23/20 | DNP | 3.30 | Telephone conference ████████ ████████ (.4); follow up telephone conference with C. Steege re same and call ████████ (.5); telephone conference ████ (2.2); drafted ████████ (.2). | 3,712.50 |
| 11/23/20 | MMR | 2.00 | Telephone conference ████████ | 1,950.00 |
| 11/23/20 | MMR | .50 | Reviewed ████████ ████ | 487.50 |
| 11/24/20 | CS | .80 | Telephone conference with D. Panos and CJ Schneider re mediation. | 980.00 |
| 11/24/20 | DNP | 1.80 | Telephone conference with K. Carson re ████████ (1.0); telephone conference with C. Schneider and C. Steege re same (.8). | 2,025.00 |
| 11/30/20 | CS | .20 | Telephone conference with M. Root re ████████ ████████ | 245.00 |
| 11/30/20 | CS | .20 | Email ████████ | 245.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/30/20 | MMR | .70 | Telephone conference with C. Steege ███████ ████████ (.2); worked on analysis relating to same (.5). | 682.50 |
|---|---|---|---|---|

|  | 71.10 | PROFESSIONAL SERVICES | $ 78,992.50 |
|---|---|---|---|

LESS 10% (50% TRAVEL) FEE DISCOUNT                         $ -7,899.25

                                        FEE SUB-TOTAL      $ 71,093.25

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 19.30 | 1,225.00 | 23,642.50 |
| DEAN N. PANOS | 32.30 | 1,125.00 | 36,337.50 |
| MELISSA M. ROOT | 19.50 | 975.00 | 19,012.50 |
| TOTAL | 71.10 |  | $ 78,992.50 |

| MATTER 10229 TOTAL |  | $ 71,093.25 |
|---|---|---|
|  | TOTAL INVOICE | $ 121,161.31 |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| THOMAS J. PERRELLI | .70 | 1,400.00 | 980.00 |
| CATHERINE L. STEEGE | 28.90 | 1,225.00 | 35,402.50 |
| DEAN N. PANOS | 38.50 | 1,125.00 | 43,312.50 |
| MELISSA M. ROOT | 34.20 | 975.00 | 33,345.00 |
| EMILY M. LOEB | 3.10 | 950.00 | 2,945.00 |
| KERI HOLLEB HOTALING | 4.00 | 925.00 | 3,700.00 |
| WILLIAM R. WEAVER | 1.20 | 790.00 | 948.00 |
| LAURA E. PELANEK | 4.00 | 585.00 | 2,340.00 |
| ADAM T. SWINGLE | 17.00 | 570.00 | 9,690.00 |
| CATHERINE R. CARACCI | .30 | 355.00 | 106.50 |
| TOTAL | 131.90 |  | $ 132,769.50 |