# **EXHIBIT F**

**Detailed Time Records Of Jenner & Block LLP**

# December 2020

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        58399

USA GYMNASTICS                                              JANUARY 13, 2021
ATTN: LI LI LEUNG,                                          INVOICE #  9557868
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

FOR PROFESSIONAL SERVICES RENDERED                          $ 137,145.50
THROUGH DECEMBER 31, 2020:

        LESS 10% (50% TRAVEL) FEE DISCOUNT                  $ -13,714.55

                        FEE SUB-TOTAL        $  123,430.95

DISBURSEMENTS                                               $ 1,508.37

                        TOTAL INVOICE        $ 124,939.32

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN 46204

CLIENT NUMBER: 58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2020:

**INSURANCE COVERAGE ISSUES**                                                      **MATTER NUMBER - 10059**

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 12/07/20 | MMR | .20 | Reviewed ACE decision (.1); call/email with team re same (.1). | 195.00 |
| 12/19/20 | CS | 1.20 | Edited costs findings. | 1,470.00 |
| 12/21/20 | MMR | .50 | Reviewed proposed order on costs. | 487.50 |
| | | 1.90 | PROFESSIONAL SERVICES | $ 2,152.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                                        $ -215.25

FEE SUB-TOTAL    $ 1,937.25

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 1.20 | 1,225.00 | 1,470.00 |
| MELISSA M. ROOT | .70 | 975.00 | 682.50 |
| TOTAL | 1.90 | | $ 2,152.50 |

MATTER 10059 TOTAL                                                                       $ 1,937.25

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**USOC NEGOTIATIONS/SECTION 8 PROCEEDING**                **MATTER NUMBER - 10067**

| | | | | |
|---|---|---|---|---|
| 12/04/20 | CS | 1.00 | Telephone conference with K. Carson, L. Leung, D. Panos and CJ Schneider re ███████ | 1,225.00 |
| 12/10/20 | DNP | 1.30 | Telephone conference with clients re ███████████ ███████████ (1.0); follow up re same (.3). | 1,462.50 |
| 12/16/20 | DNP | .20 | Emails with C. Schneider re ██████████ and follow up strategy. | 225.00 |
| | | 2.50 | PROFESSIONAL SERVICES | $ 2,912.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                $ -291.25

FEE SUB-TOTAL          $ 2,621.25

**SUMMARY OF USOC NEGOTIATIONS/SECTION 8 PROCEEDING**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 1.00 | 1,225.00 | 1,225.00 |
| DEAN N. PANOS | 1.50 | 1,125.00 | 1,687.50 |
| TOTAL | 2.50 | | $ 2,912.50 |

MATTER 10067 TOTAL                                           $ 2,621.25

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PLAN OF REORGANIZATION/DISCLOSURE**                           **MATTER NUMBER - 10075**
**STATEMENT**

| 12/30/20 | CS | .50 | Telephone conference with D. Panos re ███████ | 612.50 |
|---|---|---|---|---|
| 12/30/20 | DNP | .50 | Telephone conference with C. Steege re ███████<br>███████████ | 562.50 |
| 12/31/20 | CS | .30 | Telephone conference with M. Root re ███████████ | 367.50 |
| 12/31/20 | MMR | .90 | Reviewed correspondence ██████████ (.1);<br>telephone call with C. Steege ████ (.3); worked on<br>same (.5). | 877.50 |
| | | 2.20 | PROFESSIONAL SERVICES | $ 2,420.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                            $ -242.00

                                                        FEE SUB-TOTAL        $ 2,178.00

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .80 | 1,225.00 | 980.00 |
| DEAN N. PANOS | .50 | 1,125.00 | 562.50 |
| MELISSA M. ROOT | .90 | 975.00 | 877.50 |
| TOTAL | 2.20 | | $ 2,420.00 |

MATTER 10075 TOTAL                                                          $ 2,178.00

LAW OFFICES
### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**                                **MATTER NUMBER - 10083**

| | | | | |
|---|---|---|---|---:|
| 12/01/20 | MMR | 1.10 | Work on ██████████████ | 1,072.50 |
| 12/01/20 | ATS | .70 | Call with M. Root re claims analysis (.1); analyzed claims and revised claims tracking worksheets (.6). | 399.00 |
| 12/02/20 | ATS | .20 | Analyzed data in revised claims worksheets and corresponded with M. Root re same. | 114.00 |
| 12/04/20 | MMR | .60 | Work on claims chart. | 585.00 |
| 12/07/20 | MMR | .80 | Work on claims analysis. | 780.00 |
| 12/09/20 | CS | 1.50 | Reviewed late claim amicus and research re response. | 1,837.50 |
| 12/28/20 | CS | .40 | Reviewed Committee appeal brief (.3) and telephone conference with M. Root re same (.1). | 490.00 |
| 12/28/20 | MMR | 1.20 | Review of Committee briefing, amicus, in late claims appeals (1.0); confer with C. Steege on same (.2). | 1,170.00 |
| 12/29/20 | MMR | 1.50 | Research issue relating to scope of appeal/role of amicus (1.3); email with committee counsel on same (.2). | 1,462.50 |
| 12/30/20 | MMR | .50 | Review of appeal brief in late claims appeal. | 487.50 |
| | | 8.50 | PROFESSIONAL SERVICES | $ 8,398.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                              $ -839.80

                                                           FEE SUB-TOTAL        $ 7,558.20

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| CATHERINE L. STEEGE | 1.90 | 1,225.00 | 2,327.50 |
| MELISSA M. ROOT | 5.70 | 975.00 | 5,557.50 |
| ADAM T. SWINGLE | .90 | 570.00 | 513.00 |
| TOTAL | 8.50 | | $ 8,398.00 |

MATTER 10083 TOTAL                                                            $ 7,558.20

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 12/22/20 | MMR | .50 | Work on preparation of monthly statement. | 487.50 |
| 12/30/20 | MMR | .40 | Work on November monthly statement. | 390.00 |
| 12/30/20 | ATS | .50 | Analyzed Jenner's November 2020 invoice for confidentiality and applied redactions. | 285.00 |
| 12/31/20 | ATS | .30 | Analyzed Jenner's November 2020 invoice for confidentiality and applied redactions. | 171.00 |
| | | 1.70 | PROFESSIONAL SERVICES | $ 1,333.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -133.35

FEE SUB-TOTAL        $ 1,200.15

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .90 | 975.00 | 877.50 |
| ADAM T. SWINGLE | .80 | 570.00 | 456.00 |
| TOTAL | 1.70 | | $ 1,333.50 |

MATTER 10091 TOTAL                                              $ 1,200.15

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                                                  **MATTER NUMBER - 10113**

| | | | | |
|---|---|---|---|---|
| 12/01/20 | MMR | .30 | Revised removal motion (.2); conferred with C. Steege re same (.1). | 292.50 |
| 12/01/20 | ATS | .40 | Finalized and filed removal motion (.3); corresponded with M. Root and served motion (.1). | 228.00 |
| | | .70 | PROFESSIONAL SERVICES | $ 520.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -52.05

                                                    FEE SUB-TOTAL        $ 468.45

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .30 | 975.00 | 292.50 |
| ADAM T. SWINGLE | .40 | 570.00 | 228.00 |
| TOTAL | .70 | | $ 520.50 |

MATTER 10113 TOTAL                                                      $ 468.45

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                    **MATTER NUMBER - 10121**

| | | | | |
|---|---|---|---|---|
| 12/16/20 | MMR | .70 | Participated in LIU hearing. | 682.50 |
| 12/16/20 | ATS | .70 | Attended hearing re emergency LIU stay motion. | 399.00 |
| 12/22/20 | MMR | .20 | Attend court hearing on removal motion. | 195.00 |
| | | 1.60 | PROFESSIONAL SERVICES | $ 1,276.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -127.65

                                             FEE SUB-TOTAL        $ 1,148.85

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .90 | 975.00 | 877.50 |
| ADAM T. SWINGLE | .70 | 570.00 | 399.00 |
| TOTAL | 1.60 | | $ 1,276.50 |

MATTER 10121 TOTAL                                       $ 1,148.85

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                        **MATTER NUMBER - 10156**

| 12/21/20 | MMR | .20 | Reviewed and filed MOR. | 195.00 |
|---|---|---|---|---|
| | | .20 | PROFESSIONAL SERVICES | $ 195.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                        $ -19.50

                                                      FEE SUB-TOTAL        $ 175.50

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .20 | 975.00 | 195.00 |
| TOTAL | .20 | | $ 195.00 |

MATTER 10156 TOTAL                                                        $ 175.50

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**STAY RELATED MATTERS**                                    **MATTER NUMBER - 10181**

| | | | | |
|---|---|---|---|---|
| 12/01/20 | MMR | 1.30 | Read LIU motion for preliminary injunction/complaint (.8); worked on letter re stay violation (.5). | 1,267.50 |
| 12/02/20 | CS | .30 | Revised letter to LIU re stay violation. | 367.50 |
| 12/02/20 | CS | .30 | Telephone conference with M. Root and G. Gotwald re strategy re stay violation. | 367.50 |
| 12/02/20 | DNP | .20 | Numerous emails with team re stay violation issues. | 225.00 |
| 12/02/20 | MMR | 4.70 | Worked on draft documents for LIU NY lawsuit (2.9); corresponded with A. Swing re same (.2); telephone conference with C. Steege re same (.3); worked on stay motion (1.3). | 4,582.50 |
| 12/02/20 | ATS | .20 | Corresponded with M. Root re intervention issue for LIU SDNY litigation. | 114.00 |
| 12/03/20 | CS | .30 | Telephone conference with M. Root and G. Gotwald re motion re stay violation and response to LIU re same. | 367.50 |
| 12/03/20 | CS | .60 | Revised argument re stay violation (.4) and attended hearing (.2). | 735.00 |
| 12/03/20 | MMR | 5.20 | Finalized and filed stay motion (.8); communications with court re scheduling (.2); prepared for hearing (1.0); conference with C. Steege re same (.2); participated in hearing (.2); researched and worked on supplement (2.8). | 5,070.00 |
| 12/04/20 | CS | .50 | Revised stay violation brief (.3) and telephone conference with M. Root re same (.2). | 612.50 |
| 12/04/20 | CS | .10 | Email LIU re stay violation and request not to proceed. | 122.50 |
| 12/04/20 | MMR | 3.80 | Telephone call with C. Steege re LIU stay supplement (.2); completed research and drafted same (2.8); revisions to same and prepared for filing (.8). | 3,705.00 |
| 12/04/20 | ATS | 3.30 | Researched caselaw re issue for supplemental brief re LIU stay violation (2.2); revised brief (.8); corresponded with C. Steege and M. Root re revisions (.3). | 1,881.00 |
| 12/08/20 | MMR | 1.20 | Participated in status hearing on LIU motion to stay (1.0); follow up with G. Gotwald (.1); follow up with C. Steege (.1). | 1,170.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 12/08/20 | MMR | .70 | Reviewed LIU briefing in preparation for hearing. | 682.50 |
| 12/10/20 | MMR | .30 | Reviewed correspondence from LIU; conferred with team on same. | 292.50 |
| 12/14/20 | CS | .80 | Revised letter to LIU re stay violation. | 980.00 |
| 12/14/20 | CS | .20 | Reviewed LIU response and email A. Swingle re reply. | 245.00 |
| 12/14/20 | MMR | .80 | Reviewed LIU opposition (.6); e-mails with team on response to same (.2). | 780.00 |
| 12/14/20 | ATS | 3.20 | Analyzed LIU's response to stay enforcement motion (.4); researched caselaw for reply brief (1.6); drafted reply (1.2). | 1,824.00 |
| 12/15/20 | CS | .50 | Revised reply brief re stay violation. | 612.50 |
| 12/15/20 | MMR | 2.80 | Worked on LIU preparation for argument (2.3); revisions to reply (.5). | 2,730.00 |
| 12/15/20 | ATS | 4.00 | Finished draft of stay enforcement reply brief (2.3); researched additional caselaw for same (.7); revised brief further per comments from C. Steege and M. Root (.7); finalized and filed (.3). | 2,280.00 |
| 12/16/20 | CS | .30 | Commented re outline for hearing re stay. | 367.50 |
| 12/16/20 | MMR | 3.90 | Participate in district court hearing (1.0); prepare for LIU hearing (2.7); follow up with C. Steege on same (.1); follow up with court on same (.1). | 3,802.50 |
| 12/16/20 | ATS | .40 | Analyzed M. Root's argument outline for hearing re emergency stay motion (.2); corresponded with M. Root re same (.2). | 228.00 |
| 12/18/20 | MMR | .20 | Reviewed J. Moberly order; email with team, reviewed dismissal. | 195.00 |
| 12/21/20 | MMR | .60 | Reviewed LIU transcript (.4); email with team re filing in District Court (.2). | 585.00 |
| 12/23/20 | MMR | .40 | E-mail to LIU re arbitration (.3); follow up conferences with C. Steege; G. Gotwald re same (.1). | 390.00 |
| 12/28/20 | CS | .60 | Edited LIU motion (.4) re stay relief and email to M. Root and G. Gotwald re same (.2). | 735.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 12/28/20 | MMR | 1.20 | Revised LIU order (.5); telephone calls with C. Steege, G. Gotwald re same (.4); corresponded with counsel re same (.3). | 1,170.00 |
|---|---|---|---|---|
| 12/30/20 | MMR | 1.20 | Participated in LIU hearing (1.0); follow up call with G. Gotwald and worked on revised order for lift stay motion (.2). | 1,170.00 |
| | | 44.10 | PROFESSIONAL SERVICES | $ 39,657.00 |

| | | |
|---|---|---|
| LESS 10% (50% TRAVEL) FEE DISCOUNT | | $ -3,965.70 |
| | FEE SUB-TOTAL | $ 35,691.30 |

**SUMMARY OF STAY RELATED MATTERS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 4.50 | 1,225.00 | 5,512.50 |
| DEAN N. PANOS | .20 | 1,125.00 | 225.00 |
| MELISSA M. ROOT | 28.30 | 975.00 | 27,592.50 |
| ADAM T. SWINGLE | 11.10 | 570.00 | 6,327.00 |
| TOTAL | 44.10 | | $ 39,657.00 |

| | |
|---|---|
| MATTER 10181 TOTAL | $ 35,691.30 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                          **MATTER NUMBER - 10199**

| | | | | |
|---|---|---|---|---|
| 12/01/20 | ATS | .10 | Corresponded with C. Caracci re revisions to case calendar. | 57.00 |
| 12/01/20 | ATS | .20 | Drafted notice re seventh removal motion and correspondence to court re same. | 114.00 |
| 12/01/20 | CRC | .20 | Updated case calendar. | 71.00 |
| 12/02/20 | ATS | .10 | Filed notice of seventh removal motion. | 57.00 |
| 12/02/20 | CRC | 3.80 | Prepared pro hac vice motions for C. Steege and M. Root and appearance for R. Levin, (.8), including coordinating with Docketing to obtain supporting documentation (1.5); prepared ████████████████ ████████████ (1.5). | 1,349.00 |
| 12/03/20 | ATS | .40 | Served motion to enforce automatic stay and motion to shorten notice (.3); served order shortening notice (.1). | 228.00 |
| 12/03/20 | CRC | 1.00 | Prepared affidavits in support of C. Steege and M. Root pro hac vice motions. | 355.00 |
| 12/03/20 | CRC | .20 | Updated case calendar. | 71.00 |
| 12/04/20 | KRA | .20 | Updated exhibit in preparation for filing, per M. Root. | 66.00 |
| 12/08/20 | CRC | 1.00 | Prepared affidavits in support of C. Steege and M. Root pro hac vice motions and coordinated with Docketing re certificates of good standing. | 355.00 |
| 12/09/20 | CRC | .50 | Updated file for hearing transcripts and updated case calendar. | 177.50 |
| 12/15/20 | CRC | .30 | Confirmed date and time of emergency motion to enforce automatic stay and corresponded with M. Root re same. | 106.50 |
| 12/21/20 | MMR | .60 | Review of e-mail inquiry re document production (.2); run down issue relating to same and respond (.4). | 585.00 |
| 12/21/20 | ATS | .40 | Drafted agenda for December omnibus (.2); corresponded with C. Steege and M. Root and filed (.2). | 228.00 |
| | | 9.00 | PROFESSIONAL SERVICES | $ 3,820.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                          $ -382.00

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

FEE SUB-TOTAL $ 3,438.00

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| MELISSA M. ROOT | .60 | 975.00 | 585.00 |
| ADAM T. SWINGLE | 1.20 | 570.00 | 684.00 |
| CATHERINE R. CARACCI | 7.00 | 355.00 | 2,485.00 |
| KATHLEEN R. ALBERT | .20 | 330.00 | 66.00 |
| TOTAL | 9.00 | | $ 3,820.00 |

MATTER 10199 TOTAL $ 3,438.00

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**THIRD PARTY INJUNCTIONS**                    **MATTER NUMBER - 10202**

| | | | | |
|---|---|---|---|---|
| 12/18/20 | CS | .60 | Telephone conference ▇▇▇ | 735.00 |
| | | .60 | PROFESSIONAL SERVICES | $ 735.00 |
| | | | LESS 10% (50% TRAVEL) FEE DISCOUNT | $ -73.50 |
| | | | FEE SUB-TOTAL | $ 661.50 |

**SUMMARY OF THIRD PARTY INJUNCTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .60 | 1,225.00 | 735.00 |
| TOTAL | .60 | | $ 735.00 |

MATTER 10202 TOTAL                                           $ 661.50

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                    **MATTER NUMBER - 10211**

| 12/01/20 | LEP | 5.80 | Reviewed ███████████████ and worked on analysis re ██████████ | 3,393.00 |
|---|---|---|---|---|
| 12/02/20 | LEP | 3.30 | Worked on ████████████████████████ | 1,930.50 |
| 12/03/20 | KHH | .20 | Met with L. Pelanek re status of review of ████ ██████████ | 185.00 |
| 12/03/20 | KHH | .20 | Emailed update to C. Steege. | 185.00 |
| 12/03/20 | LEP | 3.20 | Revised and edited analysis of ███████████ ██████████ and circulated (3.0); met with K. Hotaling re same (.2). | 1,872.00 |
| 12/07/20 | KHH | .20 | Emailed E. Loeb re status of review. | 185.00 |
| 12/07/20 | EML | .10 | Corresponded with K. Holleb Hotaling re ████████ and next steps. | 95.00 |
| 12/08/20 | KHH | .70 | Reviewed relevant portions of ████████████ | 647.50 |
| 12/08/20 | KHH | 1.00 | Edited ████████████████ ████████████ | 925.00 |
| 12/08/20 | KHH | .30 | Emailed L. Pelanek questions re ██████████ ██████████ | 277.50 |
| 12/08/20 | LEP | 1.10 | Pulled, circulated and reviewed ████████████ | 643.50 |
| 12/09/20 | LEP | 2.30 | Revised and edited analysis of ████████████ ██████████ | 1,345.50 |
| 12/10/20 | KHH | 1.30 | Reviewed pertinent talking points and drafted email summary to E. Loeb regarding strategy. | 1,202.50 |
| 12/10/20 | LEP | .40 | Worked on response and analysis of ██████████ ████ | 234.00 |
| 12/16/20 | KHH | .10 | Emailed with E. Loeb re status. | 92.50 |
| 12/16/20 | EML | .30 | Reviewed KKH analysis of ██████████ and corresponded re same. | 285.00 |
| 12/17/20 | KHH | .20 | Emailed with E. Loeb and C. Steege re audit. | 185.00 |
| 12/17/20 | EML | .30 | Corresponded with Jenner team re matter. | 285.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/18/20 | CS | .50 | Telephone conference with K. Hotaling re D. Daniels report and strategy issues. | 612.50 |
| 12/18/20 | KHH | .50 | Met with C. Steege and L. Pelanek re audit status. | 462.50 |
| 12/18/20 | KHH | .20 | Emailed ██████ follow-up questions re audit. | 185.00 |
| 12/18/20 | LEP | 1.00 | Telephone conference with C. Steege and K. Hotaling re Daniels audit (.5); follow up work on next steps (.5). | 585.00 |
| 12/18/20 | LEP | .20 | Drafted email re status and questions and circulated. | 117.00 |
| | | 23.40 | PROFESSIONAL SERVICES | $ 15,930.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT            $ -1,593.05

FEE SUB-TOTAL            $ 14,337.45

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .50 | 1,225.00 | 612.50 |
| EMILY M. LOEB | .70 | 950.00 | 665.00 |
| KERI HOLLEB HOTALING | 4.90 | 925.00 | 4,532.50 |
| LAURA E. PELANEK | 17.30 | 585.00 | 10,120.50 |
| TOTAL | 23.40 | | $ 15,930.50 |

MATTER 10211 TOTAL            $ 14,337.45

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                                    **MATTER NUMBER - 10229**

| 12/01/20 | CS | .50 | Telephone conference ████████████ ████████. | 612.50 |
|---|---|---|---|---|
| 12/01/20 | DNP | .30 | Reviewed ██████████████████ and emails with G. Gotwald re same. | 337.50 |
| 12/03/20 | CS | .50 | Telephone conference ████████████████. | 612.50 |
| 12/03/20 | DNP | .90 | Telephone conference ██████████████ (.5); follow up call with C. Steege and M. Root re same (.4). | 1,012.50 |
| 12/04/20 | CS | 1.00 | Telephone conference with team re strategy re mediation and ██████████████████████. | 1,225.00 |
| 12/04/20 | DNP | 2.00 | Telephone conference with team re strategy (1.0) ; telephone conference with K. Carson, L. Leung, C. Schneider and C. Steege re strategy (1.0). | 2,250.00 |
| 12/04/20 | MMR | 1.00 | Participated in mediation strategy call. | 975.00 |
| 12/06/20 | DNP | .30 | Emails with K. Carson re ████████████████ ████████. | 337.50 |
| 12/07/20 | ATS | 1.70 | Analyzed and revised ██████████████████ ████████████. | 969.00 |
| 12/08/20 | MMR | 1.00 | Reviewed and provided comment on ████████████ (.8); follow up e-mails re same (.2). | 975.00 |
| 12/08/20 | JQM | .50 | Worked on key documents for D. Panos review. | 200.00 |
| 12/09/20 | CS | 1.00 | Meeting ██████████████████. | 1,225.00 |
| 12/09/20 | CS | .80 | Follow-up meeting with team re ██████████ (.5); reviewed ██████ (.3). | 980.00 |
| 12/09/20 | DNP | 1.50 | Telephone conference ██████████████ (1.0); follow up call with team re further mediation strategy (.5). | 1,687.50 |
| 12/09/20 | MMR | .70 | Reviewed ██████████████. | 682.50 |
| 12/10/20 | CS | 1.30 | Telephone conference with client re ██████████ and strategy. | 1,592.50 |
| 12/10/20 | CS | 1.00 | Attended team call. | 1,225.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 12/10/20 | DNP | 1.10 | Telephone conference ██████████████ ████████████████ and emails with team re same. | 1,237.50 |
|---|---|---|---|---|
| 12/10/20 | MMR | 1.00 | Participated in team strategy call, follow up on ████████ | 975.00 |
| 12/10/20 | MMR | .10 | Reviewed ████████████████████████ | 97.50 |
| 12/14/20 | CS | .80 | Telephone conference with D. Panos re ████████ ████████████████ | 980.00 |
| 12/14/20 | CS | .10 | Email ████████████████████ | 122.50 |
| 12/14/20 | DNP | .70 | Telephone conference ████████████████ ████████████ | 787.50 |
| 12/14/20 | DNP | 1.10 | Telephone conference with C. Steege re call ████ ██████ (.8); various follow up issues (.3). | 1,237.50 |
| 12/15/20 | CS | 2.20 | Prepared for (.5) and attended telephone conference ████████████████████████████ (1.7). | 2,695.00 |
| 12/15/20 | CS | .80 | Telephone conference with D. Panos and M. Root re strategy. | 980.00 |
| 12/15/20 | DNP | 1.70 | Telephone conference ████████████████████ ████████████ | 1,912.50 |
| 12/15/20 | DNP | .80 | Telephone conference with C. Steege and M. Root re follow up ████████████████ | 900.00 |
| 12/15/20 | DNP | 1.00 | Telephone conference with K. Carson re ████████ ████████ | 1,125.00 |
| 12/15/20 | DNP | .40 | Follow up telephone conference with C. Steege re ████████████████ | 450.00 |
| 12/15/20 | MMR | 2.50 | Participated in call ████████████████ (1.7); follow up call re same (.8). | 2,437.50 |
| 12/16/20 | CS | 1.00 | Telephone conference ████████████████████ | 1,225.00 |
| 12/16/20 | CS | .50 | Telephone conference with D. Panos re ████████ | 612.50 |
| 12/16/20 | DNP | 1.20 | Telephone conference ████████████████████████ (1.0); emails with K. Carson and L. Leung re same (.2). | 1,350.00 |
| 12/17/20 | CS | 2.00 | Team calls re strategy and mediation process. | 2,450.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 12/17/20 | DNP | 2.70 | Telephone conferences with team re ███████████ █████ and related issues (2.0); telephone conference ████████████████████████████ (.7). | 3,037.50 |
|---|---|---|---|---|
| 12/17/20 | MMR | 2.50 | Telephone calls (x2) with team regarding mediation strategy (2.0); worked on same (.5). | 2,437.50 |
| 12/18/20 | CS | .60 | Telephone conference with D. Panos re ██████ | 735.00 |
| 12/18/20 | DNP | 2.10 | Telephone conference ████████████████ ███████████████ (.9); telephone conference with C. Steege re same (.6); telephone conference ████████ ████████████████ (.4); emails ████████████ ████████████████████████████ (.2). | 2,362.50 |
| 12/21/20 | DNP | .20 | Emails ████████████████████████████ ██████████ | 225.00 |
| 12/22/20 | CS | .50 | Telephone conference with team re ██████████ | 612.50 |
| 12/22/20 | CS | .10 | Telephone conference ████████████ | 122.50 |
| 12/22/20 | CS | 1.50 | Prepared for (.5) and attended telephone conference ████████████████████████ (1.0). | 1,837.50 |
| 12/22/20 | DNP | 1.50 | Telephone conference ████████████████████ ████████████████████████ (1.0); telephone conference with team re follow up (.5). | 1,687.50 |
| 12/22/20 | MMR | 1.50 | Participated in ████████████████████ (1.0); follow up conference re same (.5). | 1,462.50 |
| 12/23/20 | CS | 1.00 | Telephone conference with D. Panos re ████████ ██████████ (.8); prepared for same (.2). | 1,225.00 |
| 12/23/20 | CS | .70 | Telephone conference ████████████████████████ | 857.50 |
| 12/23/20 | DNP | 1.50 | Telephone conference with C. Steege re strategy for ███ ████████████ (.8); telephone conference ██████████ ████████████████ (.7). | 1,687.50 |
| 12/29/20 | DNP | .30 | Telephone conference with G. Gotwald re ██████████ ████████████████████████ and follow up emails re same. | 337.50 |
| 12/30/20 | DNP | .20 | Telephone conference ████████████████████████ ████████████ | 225.00 |
| | | 51.90 | PROFESSIONAL SERVICES | $ 57,326.50 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -5,732.65

                                          FEE SUB-TOTAL        $ 51,593.85


**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 17.90 | 1,225.00 | 21,927.50 |
| DEAN N. PANOS | 21.50 | 1,125.00 | 24,187.50 |
| MELISSA M. ROOT | 10.30 | 975.00 | 10,042.50 |
| ADAM T. SWINGLE | 1.70 | 570.00 | 969.00 |
| JESSICA M. MERKOURIS | .50 | 400.00 | 200.00 |
| TOTAL | 51.90 | | $ 57,326.50 |


MATTER 10229 TOTAL                                              $ 51,593.85

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**DOCUMENT PRODUCTION**                      **MATTER NUMBER - 10253**

| | | | | |
|---|---|---|---|---|
| 12/21/20 | LEP | .80 | Worked on issue re 2004 production. | 468.00 |
| | | .80 | PROFESSIONAL SERVICES | $ 468.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                          $ -46.80

                                        FEE SUB-TOTAL        $ 421.20

**SUMMARY OF DOCUMENT PRODUCTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| LAURA E. PELANEK | .80 | 585.00 | 468.00 |
| TOTAL | .80 | | $ 468.00 |

MATTER 10253 TOTAL                                     $ 421.20

                       TOTAL INVOICE                   $ 124,939.32

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 28.40 | 1,225.00 | 34,790.00 |
| DEAN N. PANOS | 23.70 | 1,125.00 | 26,662.50 |
| MELISSA M. ROOT | 48.80 | 975.00 | 47,580.00 |
| EMILY M. LOEB | .70 | 950.00 | 665.00 |
| KERI HOLLEB HOTALING | 4.90 | 925.00 | 4,532.50 |
| LAURA E. PELANEK | 18.10 | 585.00 | 10,588.50 |
| ADAM T. SWINGLE | 16.80 | 570.00 | 9,576.00 |
| JESSICA M. MERKOURIS | .50 | 400.00 | 200.00 |
| CATHERINE R. CARACCI | 7.00 | 355.00 | 2,485.00 |
| KATHLEEN R. ALBERT | .20 | 330.00 | 66.00 |
| TOTAL | 149.10 | | $ 137,145.50 |

# January 2021

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          58399

USA GYMNASTICS                                           FEBRUARY 17, 2021
ATTN: LI LI LEUNG,                                       INVOICE #  9565456
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS,  IN  46204

FOR PROFESSIONAL SERVICES RENDERED                            $ 234,489.00
THROUGH JANUARY 31, 2021:

          LESS 10% (50% TRAVEL) FEE DISCOUNT                  $ -23,448.90

                          FEE SUB-TOTAL                       $ 211,040.10

DISBURSEMENTS                                                    $ 609.95

                          TOTAL INVOICE                       $ 211,650.05

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

LAW OFFICES

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS,  IN  46204

CLIENT NUMBER: 58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2021:

**INSURANCE COVERAGE ISSUES**                              **MATTER NUMBER - 10059**

| Date | Init | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 1/08/21 | ATS | .30 | Analyzed materials and forwarded to Plews team. | 198.00 |
| 1/15/21 | ATS | .20 | Analyzed materials and forwarded to Plews team. | 132.00 |
| 1/19/21 | MMR | 2.20 | Reviewed order denying costs motion (.8); follow up correspondence with team re same and evaluated next steps (.2). | 2,255.00 |
| 1/22/21 | MMR | 1.10 | Further review of insurance coverage order and evaluate next steps. | 1,127.50 |
| 1/30/21 | CS | .80 | Revised and commented re motion to reconsider insurance brief. | 1,040.00 |
| 1/30/21 | MMR | 1.10 | Reviewed and commented on motion for reconsideration. | 1,127.50 |
| 1/31/21 | DNP | .90 | Reviewed and worked on revisions to costs motion. | 1,125.00 |
| 1/31/21 | MMR | 2.10 | E-mail correspondence with C. Steege and D. Panos re motion for reconsideration (.2); worked on edits to same (1.9). | 2,152.50 |
| | | 8.70 | PROFESSIONAL SERVICES | $ 9,157.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -915.75

FEE SUB-TOTAL        $ 8,241.75

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .80 | 1,300.00 | 1,040.00 |
| DEAN N. PANOS | .90 | 1,250.00 | 1,125.00 |
| MELISSA M. ROOT | 6.50 | 1,025.00 | 6,662.50 |
| ADAM T. SWINGLE | .50 | 660.00 | 330.00 |
| TOTAL | 8.70 | | $ 9,157.50 |

MATTER 10059 TOTAL                                    $ 8,241.75

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PLAN OF REORGANIZATION/DISCLOSURE STATEMENT**                    **MATTER NUMBER - 10075**

| 1/03/21 | MMR | 2.20 | Worked on revised USAG Plan. | 2,255.00 |
|---|---|---|---|---|
| 1/04/21 | CS | .30 | Telephone conference with M. Root re revisions to plan. | 390.00 |
| 1/04/21 | CS | .50 | Reviewed memo re plan strategy. | 650.00 |
| 1/04/21 | CS | 1.50 | Attended call re plan (1.3); telephone conference with M. Root re same (.2). | 1,950.00 |
| 1/04/21 | DNP | 1.70 | Reviewed ███████████████████████ (.4); telephone conference with team re ███████████ ██████████████ (1.3). | 2,125.00 |
| 1/04/21 | MMR | 8.10 | Worked on revised USAG Plan (5.3); telephone call with C. Steege re same (.3); telephone call with C. Steege, D. Panos, and G. Gotwald re same (1.3); continued work on plan (.9); follow-up call with C. Steege (.3). | 8,302.50 |
| 1/05/21 | MMR | 2.30 | Reviewed ████████████████████ ██████████████; continued work on plan. | 2,357.50 |
| 1/06/21 | MMR | 1.60 | Continued editing of USAG plan. | 1,640.00 |
| 1/07/21 | CS | .50 | Attended meeting ██████████████ | 650.00 |
| 1/07/21 | MMR | 2.20 | Continued work on USAG plan (1.7); call ████████ (.5). | 2,255.00 |
| 1/08/21 | MMR | 1.10 | Worked on USAG plan. | 1,127.50 |
| 1/11/21 | CS | 1.00 | Worked on plan and term sheet. | 1,300.00 |
| 1/11/21 | CS | 1.00 | Strategy call with USAG team re plan. | 1,300.00 |
| 1/11/21 | DNP | 1.00 | Follow up telephone conference with C. Steege and team re plan issues. | 1,250.00 |
| 1/11/21 | MMR | 1.00 | Further call with C. Steege and USAG team re USAG plan, next steps. | 1,025.00 |
| 1/11/21 | MMR | 2.20 | Continued work on term sheet and plan, study Plews memo re same. | 2,255.00 |
| 1/12/21 | CS | 3.00 | Edited and revised plan. | 3,900.00 |
| 1/12/21 | CS | 2.00 | Analyzed issues re ████████████████████ | 2,600.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 1/12/21 | CS | .50 | Telephone conference with M. Root re plan edits. | 650.00 |
|---------|-----|------|---------------------------------------------------|--------|
| 1/12/21 | MMR | 1.30 | Continued work on USAG plan (.8); call with C. Steege re same (.5). | 1,332.50 |
| 1/13/21 | CS | 1.50 | Prepared for (.2) and attended core strategy meeting re plan (1.3). | 1,950.00 |
| 1/13/21 | CS | 1.50 | Revised and finalized term sheet (1.0); call with M. Root re same (.5). | 1,950.00 |
| 1/13/21 | DNP | 1.30 | Telephone conference with team re draft confirmation plan strategy. | 1,625.00 |
| 1/13/21 | MMR | 3.60 | Continued work on USAG plan (1.8); worked on term sheet (1.3); multiple conversations with C. Steege re same (.5). | 3,690.00 |
| 1/14/21 | CS | .40 | Telephone conference ██████████████ | 520.00 |
| 1/14/21 | MMR | 1.70 | Continued work on term sheet, plan. | 1,742.50 |
| 1/15/21 | CS | .30 | Email re plan exhibits and edits (.1); call with M. Root re same (.2). | 390.00 |
| 1/15/21 | CS | .10 | Email team re ██████ | 130.00 |
| 1/15/21 | MMR | 1.40 | Revisions to plan (1.2); conferred with C. Steege re same (.2). | 1,435.00 |
| 1/16/21 | CS | 4.80 | Revised and edited proposed plan (4.5); call with M. Root re same (.3). | 6,240.00 |
| 1/16/21 | MMR | 1.10 | Telephone call with C. Steege (.3); worked on plan (.8). | 1,127.50 |
| 1/16/21 | MMR | .40 | Additional work on term sheet. | 410.00 |
| 1/17/21 | MMR | 1.40 | Reviewed and revised plan/term sheet; incorporated client comments. | 1,435.00 |
| 1/18/21 | MMR | 1.20 | Reviewed and worked on plan/term sheet (.8); corresponded with C. Steege re same (.2); reviewed correspondence re claims issue (.2). | 1,230.00 |
| 1/19/21 | CS | .80 | Telephone conference ████████████████ ██████ | 1,040.00 |
| 1/19/21 | SEH | 1.70 | Reviewed updated settlement agreement re Medicare Secondary payer language. | 1,657.50 |

**JENNER & BLOCK LLP**

LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 1/19/21 | SEH | .30 | Prepared summary for C. Steege re comments. | 292.50 |
|---|---|---|---|---|
| 1/19/21 | ATS | 2.50 | Marked up ███████████████████████ (2.1); analyzed ██████████████ ███ (.4). | 1,650.00 |
| 1/20/21 | CS | 2.00 | Revised term sheet (1.3); calls with M. Root re same (.7). | 2,600.00 |
| 1/20/21 | MMR | 1.40 | Worked on term sheet/plan (.5); multiple calls with C. Steege re same (.7); reviewed S. Haddy modifications to plan language (.2). | 1,435.00 |
| 1/21/21 | CS | 1.00 | Revised plan term sheet. | 1,300.00 |
| 1/21/21 | MMR | .70 | Reviewed research on plan issue. | 717.50 |
| 1/21/21 | MMR | 3.20 | Worked on ██████████████████████ ████████████████ (3.0); corresponded with C. Steege re same (.2). | 3,280.00 |
| 1/21/21 | ATS | .30 | Corresponded with M. Root re plan revisions and precedent plan documents. | 198.00 |
| 1/22/21 | CS | 5.50 | Prepared revisions to plan and term sheet (4.7); telephone conferences (2) with M. Root re same (.8). | 7,150.00 |
| 1/22/21 | MMR | .30 | Reviewed e-mail and schedule forwarded by G. Gotwald re claims. | 307.50 |
| 1/22/21 | MMR | 3.10 | Telephone conference with C. Steege re plan language and issues (.6); review of ███████████████████ ████████████████ (1.7); review of plan provisions and revisions to same (.6), further call with C. Steege (.2). | 3,177.50 |
| 1/23/21 | ATS | 2.50 | Researched issue re ██████████████ ████████████ | 1,650.00 |
| 1/25/21 | MMR | .90 | Reviewed research memo and cases on ███████████ ████ (.8); e-mail with C. Steege and A. Swingle re same (.1). | 922.50 |
| 1/25/21 | MMR | 1.40 | Worked on plan/disclosure statement (1.3); e-mail C. Steege re edits (.1). | 1,435.00 |
| 1/25/21 | ATS | .60 | Drafted memorandum to M. Root re ██████████ ████████████████ | 396.00 |
| 1/26/21 | CS | .90 | Telephone conference ████████████████████ | 1,170.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 1/26/21 | MMR | 3.60 | Participated in call with C. Steege and ▓▓▓▓▓▓ ▓ (.9); worked on plan and disclosure statement and attachments (2.7). | 3,690.00 |
| 1/27/21 | MMR | 1.30 | Reviewed ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓ (.6); worked on plan matters (.7). | 1,332.50 |
| 1/28/21 | CS | 1.50 | Reviewed and incorporated ▓▓▓▓▓▓ | 1,950.00 |
| 1/28/21 | MMR | 2.10 | Reviewed ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ (.8); reviewed comments to plan and worked on same (1.3). | 2,152.50 |
| 1/29/21 | MMR | 2.90 | Follow up conversation with C. Steege (.2); reviewed and revised plan (.9); worked on disclosure statement (1.8). | 2,972.50 |
| | | 96.20 | PROFESSIONAL SERVICES | $ 105,666.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -10,566.65

                                                       FEE SUB-TOTAL      $ 95,099.85

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 30.60 | 1,300.00 | 39,780.00 |
| DEAN N. PANOS | 4.00 | 1,250.00 | 5,000.00 |
| MELISSA M. ROOT | 53.70 | 1,025.00 | 55,042.50 |
| SARAH E. HADDY | 2.00 | 975.00 | 1,950.00 |
| ADAM T. SWINGLE | 5.90 | 660.00 | 3,894.00 |
| TOTAL | 96.20 | | $ 105,666.50 |

MATTER 10075 TOTAL                                                   $ 95,099.85

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                **MATTER NUMBER - 10091**

| Date | Init. | Hrs | Description | Amount |
|---|---|---|---|---|
| 1/05/21 | ATS | 1.30 | Began drafting Jenner's second interim fee application. | 858.00 |
| 1/06/21 | MMR | .40 | Worked on USAG application. | 410.00 |
| 1/08/21 | MMR | .90 | Worked on USAG fee application maters/scheduling (.5); call with M. Theisen on same (.2); e-mail with USAG professionals (.2). | 922.50 |
| 1/08/21 | ATS | .20 | Corresponded with M. Root re fee applications status and deadlines. | 132.00 |
| 1/08/21 | ATS | .40 | Drafted second interim fee application. | 264.00 |
| 1/14/21 | ATS | .50 | Analyzed Jenner's December 2020 invoice for confidentiality and applied redactions (.4); revised notice of monthly statements (.1). | 330.00 |
| 1/15/21 | MMR | .50 | Prepared monthly fee statement. | 512.50 |
| 1/15/21 | ATS | .30 | Revised redactions to Jenner's December 2020 invoice (.2); filed fee statement for November and December 2020 (.1). | 198.00 |
| 1/20/21 | MMR | .20 | E-mail correspondence with G. Gotwald re fee applications (.1); reviewed status of applications (.1). | 205.00 |
| 1/20/21 | ATS | .20 | Drafted correspondence to M. Patterson re drafting second interim fee application. | 132.00 |
| 1/21/21 | ATS | .10 | Revised worksheet tracking estate professionals' fees. | 66.00 |
| 1/24/21 | CS | .20 | Email re proposal re fee status. | 260.00 |
| 1/26/21 | MXP | 4.90 | Prepared draft exhibits A, C, D and F for Jenner's Second Interim Fee Application. | 1,151.50 |
| 1/26/21 | ATS | .80 | Analyzed professional fees status (.6); corresponded with M. Root re same (.2). | 528.00 |
| 1/27/21 | MXP | 3.60 | Prepared draft exhibits B and E for Jenner's Second Interim Fee Application. | 846.00 |
| 1/27/21 | ATS | 1.90 | Drafted Jenner's second interim fee application (1.7); corresponded with M. Patterson re revisions to exhibits (.2). | 1,254.00 |
| 1/28/21 | ATS | 2.00 | Drafted Jenner's second interim fee application. | 1,320.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 1/29/21 | MMR | 1.40 | Reviewed and revised fee application. | 1,435.00 |
|---|---|---|---|---|
| 1/29/21 | ATS | 1.90 | Drafted second interim fee application (1.6); corresponded with M. Woods re audit of numbers in application (.2); corresponded with M. Root re application and outstanding issues (.1). | 1,254.00 |
| 1/31/21 | ATS | 1.00 | Corresponded with M. Root re edits to second interim fee application (.1); revised fee application (.9). | 660.00 |
| | | 22.70 | PROFESSIONAL SERVICES | $ 12,738.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -1,273.85

                                                     FEE SUB-TOTAL     $ 11,464.65

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE  L.  STEEGE | .20 | 1,300.00 | 260.00 |
| MELISSA  M.  ROOT | 3.40 | 1,025.00 | 3,485.00 |
| ADAM  T.  SWINGLE | 10.60 | 660.00 | 6,996.00 |
| MARC  A.  PATTERSON | 8.50 | 235.00 | 1,997.50 |
| TOTAL | 22.70 | | $ 12,738.50 |

MATTER 10091 TOTAL                                               $ 11,464.65

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                              **MATTER NUMBER - 10156**

| 1/22/21 | MMR | .20 | Reviewed and filed MOR. | 205.00 |

|  | .20 | PROFESSIONAL SERVICES | $ 205.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -20.50

FEE SUB-TOTAL     $ 184.50

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA  M. ROOT | .20 | 1,025.00 | 205.00 |
| TOTAL | .20 |  | $ 205.00 |

MATTER 10156 TOTAL                                                    $ 184.50

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**STAY RELATED MATTERS**                                    **MATTER NUMBER - 10181**

| 1/03/21 | MMR | .50 | Reviewed LIU order and correspondence (.3); email with G. Gotwald and C. Steege re same (.2). | 512.50 |
|---------|-----|-----|---|--------|
| 1/05/21 | CS | 1.00 | Edits and revisions re LIU re stay relief (.5); telephone conference with M. Root and G. Gotwald re same (.5). | 1,300.00 |
| 1/05/21 | MMR | 1.80 | Telephone conference with C. Steege and G. Gotwald re LIU order (.5); reviewed correspondence with LIU regarding same (.3); reviewed responses by insurers (.4); edited and revised limited objection and order (.6). | 1,845.00 |
| 1/05/21 | ATS | .80 | Researched issue re automatic stay. | 528.00 |
| 1/06/21 | CS | .50 | Telephone conference re hearing re relief from stay. | 650.00 |
| 1/06/21 | MMR | 1.60 | Telephone conference with C. Steege and G. Gotwald are Epiq/LIU (.5); reviewed additional filings; worked on outline for hearing (1.1). | 1,640.00 |
| 1/07/21 | CS | .60 | Attended call with J. Creed re lifting stay (.5); call with M. Root re same (.1). | 780.00 |
| 1/07/21 | CS | .40 | Attended portion of hearing re stay motion. | 520.00 |
| 1/07/21 | MMR | .60 | Telephone conference with C. Steege and J. Creed re stay issue (.5); follow up call with C. Steege re same (.1). | 615.00 |
| 1/07/21 | MMR | 2.30 | Reviewed G. Gotwald talking points and prepared for LIU hearing (1.1); participated in hearing (1.0); follow up call with C. Steege re same (.2). | 2,357.50 |
| 1/08/21 | MMR | .30 | Reviewed revised stay order circulated by LIU (.2); conferred with G. Gotwald re same (.1). | 307.50 |
| 1/20/21 | MMR | .20 | Reviewed stay violation and A. Swingle letter responding to same. | 205.00 |
| 1/20/21 | ATS | 1.80 | Analyzed Nevada state court complaint filed against USAG (.4); drafted letter re stay violation to plaintiffs' counsel (.7); analyzed notice issue re stay violation (.7). | 1,188.00 |
| 1/26/21 | MMR | .10 | E-mail correspondence with C. Steege re stay issue. | 102.50 |
| 1/28/21 | MMR | .20 | E-mail correspondence re stay violation and motion; reviewed docket. | 205.00 |
| 1/29/21 | CS | .10 | Revised stay violation motion. | 130.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 1/29/21 | MMR | .70 | Reviewed and revised stay motion (.6); email with client re same (.1). | 717.50 |
| 1/29/21 | ATS | 2.20 | Drafted motion to enforce automatic stay re state court tort litigation (1.3); researched caselaw supporting motion (.7); revised motion per comments from M. Root (.2). | 1,452.00 |
| 1/29/21 | ATS | .20 | Corresponded with Omni USAG team re notice issue for stay enforcement motion. | 132.00 |
| 1/31/21 | ATS | .40 | Revised stay enforcement motion per notice analysis from Omni (.2); further analyzed notice issue for same (.2). | 264.00 |
| | | 16.30 | PROFESSIONAL SERVICES | $ 15,451.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT      $ -1,545.15

FEE SUB-TOTAL      $ 13,906.35

## SUMMARY OF STAY RELATED MATTERS

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CATHERINE L. STEEGE | 2.60 | 1,300.00 | 3,380.00 |
| MELISSA M. ROOT | 8.30 | 1,025.00 | 8,507.50 |
| ADAM T. SWINGLE | 5.40 | 660.00 | 3,564.00 |
| TOTAL | 16.30 | | $ 15,451.50 |

MATTER 10181 TOTAL      $ 13,906.35

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                    **MATTER NUMBER - 10199**

| 1/05/21 | ATS | .80 | Analyzed 2020 amendments to bankruptcy court's local rules (.4); drafted summary of same to M. Root (.3); drafted correspondence to M. Root re omnibus hearing schedule (.1). | 528.00 |
|---------|-----|-----|---|-------|
| 1/06/21 | MMR | .20 | Coordinated with A. Swingle on a variety of case management tasks, including omnibus calendar and change of address notice. | 205.00 |
| 1/06/21 | ATS | .40 | Corresponded with M. Dole re omnibus hearing schedule (.1); drafted notice of omnibus hearing schedule (.2); corresponded further with M. Dole re schedule (.1). | 264.00 |
| 1/06/21 | CRC | .40 | Updated case calendars re upcoming omnibus hearings. | 144.00 |
| 1/07/21 | ATS | .20 | Finalized and filed notice of omnibus hearing schedule. | 132.00 |
| 1/08/21 | ATS | .30 | Drafted notice of change of USAG's address (.2); corresponded with M. Root and filed (.1). | 198.00 |
| 1/26/21 | ATS | .10 | Corresponded with M. Root re case status and cancellation of January omnibus hearing. | 66.00 |
| 1/27/21 | MMR | .10 | Corresponded with A. Swingle re cancellation of hearing/review of notice. | 102.50 |
| 1/27/21 | ATS | .20 | Drafted notice of cancellation of January omnibus hearing and corresponded with court re same (.1); filed notice (.1). | 132.00 |
| 1/29/21 | WAW | .60 | Analyzed notice for plaintiffs in Nevada litigation (.5); conferred with M. Root re same (.1). | 465.00 |
| 1/29/21 | ATS | .30 | Drafted motion to shorten notice on stay enforcement motion re state court tort litigation. | 198.00 |
| 1/31/21 | ATS | .10 | Revised motion to shorten notice on stay enforcement motion. | 66.00 |
|  |  | 3.70 | PROFESSIONAL SERVICES | $ 2,500.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -250.05

                                                    FEE SUB-TOTAL    $ 2,250.45

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | .30 | 1,025.00 | 307.50 |
| WILLIAM A. WILLIAMS | .60 | 775.00 | 465.00 |
| ADAM T. SWINGLE | 2.40 | 660.00 | 1,584.00 |
| CATHERINE R. CARACCI | .40 | 360.00 | 144.00 |
| TOTAL | 3.70 | | $ 2,500.50 |

| | | | |
|---|---|---|---|
| MATTER 10199 TOTAL | | | $ 2,250.45 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                                          **MATTER NUMBER - 10211**

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 1/18/21 | KHH | .10 | Emailed A. Murphy re device preservation. | 95.00 |
| 1/19/21 | KHH | .30 | Telephone conference with A. Murphy and L. Pelanek re preservation of electronic devices. | 285.00 |
| 1/19/21 | LEP | .40 | Telephone conference with K. Hotaling and A. Murphy re device preservation (.3); follow-up with email re same (.1). | 264.00 |
| 1/20/21 | KHH | .10 | Reviewed email from A. Murphy. | 95.00 |
| 1/20/21 | KHH | .10 | Emailed L. Pelanek re drafting email on electronic devices. | 95.00 |
| 1/21/21 | KHH | .40 | Drafted email to C. Steege re electronic devices; telephone conference re same. | 380.00 |
| 1/21/21 | KHH | .20 | Emailed update to regulator re plan for electronic devices. | 190.00 |
| 1/21/21 | KHH | .10 | Emailed A. Murphy re update on electronic devices. | 95.00 |
| 1/22/21 | KHH | .20 | Emailed with C. Steege re requested call with regulator. | 190.00 |
| 1/22/21 | KHH | .20 | Emailed regulator re setting call. | 190.00 |
| 1/25/21 | CS | .50 | Telephone conference with regulator re personnel. | 650.00 |
| 1/25/21 | CS | .30 | Telephone conference with C. Schneider re personnel change. | 390.00 |
| 1/25/21 | KHH | .80 | Met with C. Steege, L. Pelanek, and regulator (.5); follow-up conference re same (.3). | 760.00 |
| 1/25/21 | KHH | .10 | Reviewed article. | 95.00 |
| 1/25/21 | LEP | .50 | Participated in zoom meeting with regulator, C. Steege and K. Hotaling re questions re departed employee. | 330.00 |
| 1/25/21 | LEP | .40 | Telephone conference with C. Steege and K. Hotaling re next steps (.3); drafted email summary of same (.1). | 264.00 |
| 1/26/21 | KHH | .10 | Emailed D. Panos. | 95.00 |
| 1/26/21 | KHH | .30 | Emailed with A. Barkow re regulator request for meeting. | 285.00 |
| 1/26/21 | KHH | .10 | Emailed with regulator re call. | 95.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 1/26/21 | KHH | .20 | Reviewed email correspondence with C. Schneider. | 190.00 |
| 1/26/21 | ASB | .10 | Conferred internally re strategy. | 150.00 |
| 1/26/21 | ASB | .20 | Reviewed/analyzed background materials. | 300.00 |
| 1/27/21 | KHH | .50 | Met with A. Barkow and L. Pelanek re regulator status. | 475.00 |
| 1/27/21 | LEP | .50 | Zoom meeting with K. Hotaling and A. Barkow in advance of regulator call. | 330.00 |
| 1/27/21 | ASB | .50 | Met with K. Hotaling and L. Pelanak re background and strategy. | 750.00 |
| 1/27/21 | ASB | .10 | Reviewed email in preparation for meeting with K. Hotaling and L. Pelanak. | 150.00 |
| 1/29/21 | KHH | .40 | Telephone conference with regulator re electronic devices. | 380.00 |
| 1/29/21 | KHH | .10 | Emailed C. Schneider re follow up. | 95.00 |
| 1/29/21 | KHH | .10 | Revised email summary of telephone conference with regulator. | 95.00 |
| 1/29/21 | KHH | .20 | Revised email summary of telephone conference with regulator. | 190.00 |
| 1/29/21 | LEP | .40 | Telephone conference with A. Barkow, K. Hotaling and regulator re devices. | 264.00 |
| 1/29/21 | ASB | .40 | Communicated with regulator re status. | 600.00 |
| 1/31/21 | KHH | .20 | Emailed re follow-up call with C. Steege and C. Schneider. | 190.00 |
| | | 9.10 | PROFESSIONAL SERVICES | $ 9,002.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                          $ -900.20

FEE SUB-TOTAL    $ 8,101.80

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| ANTHONY S. BARKOW | 1.30 | 1,500.00 | 1,950.00 |
| CATHERINE L. STEEGE | .80 | 1,300.00 | 1,040.00 |
| KERI HOLLEB HOTALING | 4.80 | 950.00 | 4,560.00 |
| LAURA E. PELANEK | 2.20 | 660.00 | 1,452.00 |
| TOTAL | 9.10 | | $ 9,002.00 |

| | | |
|------|---|------:|
| MATTER 10211 TOTAL | | $ 8,101.80 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                       **MATTER NUMBER - 10229**

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 1/06/21 | DNP | .30 | Emails ▮ | 375.00 |
| 1/07/21 | CS | 1.00 | Prepared for (.2) and attended team meeting re strategy (.8). | 1,300.00 |
| 1/07/21 | DNP | 1.60 | Reviewed ▮ (.5); telephone conference with team re ▮ (.8); follow up emails with team re same (.3). | 2,000.00 |
| 1/07/21 | MMR | .80 | Participated in team meeting to discuss mediation strategy. | 820.00 |
| 1/08/21 | CS | .20 | Telephone conference with M. Root re ▮ | 260.00 |
| 1/08/21 | MMR | .20 | Telephone conference with C. Steege re mediation. | 205.00 |
| 1/11/21 | CS | 1.00 | Telephone conference ▮ | 1,300.00 |
| 1/11/21 | DNP | 1.40 | Telephone conference with C. Steege re ▮ (.3); emails with K. Carson re same (.1); telephone conference ▮ (1.0). | 1,750.00 |
| 1/11/21 | MMR | 1.00 | Call ▮ | 1,025.00 |
| 1/12/21 | DNP | .80 | Reviewed ▮ and emails with team re same. | 1,000.00 |
| 1/13/21 | CS | 1.00 | Prepared ▮ | 1,300.00 |
| 1/13/21 | DNP | 1.00 | Reviewed ▮ and emails with team re same (.7); reviewed ▮ (.3). | 1,250.00 |
| 1/14/21 | CS | .90 | Prepared for (.1) and participated in strategy call re mediation (.8). | 1,170.00 |
| 1/14/21 | CS | .50 | Participated in ▮ | 650.00 |
| 1/14/21 | CS | .20 | Email ▮ | 260.00 |
| 1/14/21 | DNP | 1.70 | Telephone conference with team re ▮ (.8); telephone conference ▮ re same (.5); telephone conference ▮ (.4). | 2,125.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 1/14/21 | MMR | .80 | Participated in team mediation meeting. | 820.00 |
| 1/14/21 | MMR | .50 | Check in call ████████ | 512.50 |
| 1/15/21 | CS | 1.50 | Telephone conference with K. Carson, L. Leung, CJ Schneider and D. Panos re ████████ | 1,950.00 |
| 1/15/21 | DNP | 2.10 | Telephone conference with K. Carson, L. Leung, C. Steege and C. Schneider re ████████ (1.5); follow up emails with C. Steege and G. Gotwald re same (.6). | 2,625.00 |
| 1/18/21 | CS | .10 | Revised ████████ | 130.00 |
| 1/18/21 | CS | .20 | Telephone conference with D. Panos re ████████ | 260.00 |
| 1/18/21 | DNP | .30 | Emails (.1) and telephone conference (.2) with C. Steege re ████████ | 375.00 |
| 1/19/21 | CS | .80 | Telephone conference ████████ | 1,040.00 |
| 1/19/21 | CS | .20 | Telephone conference with D. Panos re ████████ | 260.00 |
| 1/19/21 | DNP | 1.50 | Telephone conference ████████ (.8); reviewed costs motion decision and emails with team re same (.5); follow up telephone conference with C. Steege re ████████ (.2). | 1,875.00 |
| 1/19/21 | MMR | 2.50 | Reviewed and revised plan (1.5); participated in call with C. Steege, D. Panos ████████ (.8); follow-up call with D. Panos and C. Steege (.2). | 2,562.50 |
| 1/20/21 | CS | 1.50 | Lengthy strategy call re plan. | 1,950.00 |
| 1/20/21 | CS | 1.00 | Telephone conference ████████ | 1,300.00 |
| 1/20/21 | CS | .40 | Telephone conference ████████ | 520.00 |
| 1/20/21 | CS | .40 | Reviewed insurance coverage ruling. | 520.00 |
| 1/20/21 | DNP | 3.10 | Telephone conference with team re numerous strategy issues for confirmation  plan (1.5); prepared for and participated ████████ (1.0); follow up telephone conference with C. Steege re ████████ (.6). | 3,875.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 1/20/21 | MMR | 3.80 | Meeting with Jenner and Plews teams to discuss costs motion, ██████████████████ (.5); follow up meeting ████████████████ (1.0); call ████ ██████ (.4); worked ██████ (.9); strategy meeting with client and lawyer teams (1.0). | 3,895.00 |
|---|---|---|---|---|
| 1/21/21 | CS | 1.00 | Met ████████████████████████ | 1,300.00 |
| 1/21/21 | DNP | .80 | Reviewed ████████ and emails with team re strategy. | 1,000.00 |
| 1/21/21 | MMR | 1.00 | Meeting with C. Steege ████████████████████ ████████ | 1,025.00 |
| 1/22/21 | CS | .80 | Prepared for (.1) and participated in telephone conference ████████████████ (.7). | 1,040.00 |
| 1/22/21 | CS | .50 | Follow-up team call. | 650.00 |
| 1/22/21 | DNP | 1.20 | Emails with G. Gotwald and C. Steege re ████████ ██████████ (.2) telephone conference █ ██████████████ (.5); follow p telephone conference with team re same (.5). | 1,500.00 |
| 1/22/21 | MMR | 1.20 | Participated in call ████████ (.7); follow-up with D. Panos, C. Steege, and G. Gotwald (.5). | 1,230.00 |
| 1/25/21 | DNP | .80 | Telephone conference with K. Carson re ████████ ████████ and follow up calls with C. Steege re same. | 1,000.00 |
| 1/26/21 | CS | .30 | Telephone conference ████████████ | 390.00 |
| 1/26/21 | CS | .40 | Telephone conference with M. Root re ██████████ ██████████████ | 520.00 |
| 1/26/21 | CS | .20 | Team call with group re mediation strategy. | 260.00 |
| 1/26/21 | DNP | 1.00 | Telephone conference with C. Steege re ██████████ ████████████████ (.2); telephone conference ████████████ (.1); telephone conference ████████████ (.3); follow up telephone conference with team re same (.4). | 1,250.00 |
| 1/26/21 | MMR | 1.50 | Telephone call ████████ (.3) and team (.4) to discuss mediation; follow up work on same (.8). | 1,537.50 |
| 1/27/21 | CS | 1.00 | Telephone conference ████████████████ ████████ | 1,300.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 1/27/21 | DNP | 1.30 | Telephone conference ██████████████ (1.0); follow up calls with team re strategy ████████████ (.3). | 1,625.00 |
|---|---|---|---|---|
| 1/27/21 | MMR | .20 | E-mail correspondence with Plews team re ██████ | 205.00 |
| 1/27/21 | MMR | 1.80 | Multiple e-mails ████████ (.5); participated in call ████████ (1.0); follow up call with USAG team (.3). | 1,845.00 |
| 1/28/21 | CS | 1.00 | Telephone conference ██████ and D. Panos re mediation. | 1,300.00 |
| 1/28/21 | CS | 1.00 | Attended ████████ | 1,300.00 |
| 1/28/21 | CS | .20 | Telephone conference ████████ | 260.00 |
| 1/28/21 | CS | 1.00 | Prepared for (.3) and attended team call re mediation (.7). | 1,300.00 |
| 1/28/21 | DNP | 2.80 | Telephone conference ████████ (1.0); telephone conference with team re ██████ (.7); telephone conference ████████ (.6); follow up telephone conference with team re ████████ (.5). | 3,500.00 |
| 1/28/21 | MMR | 4.90 | Telephone conference ██████ (.8); phone conference with C. Steege (.2); team meeting re ████ (.8); reviewed ████████ (1.3); telephone call ████ (1.0); follow up with team (.6); call ████ (.2). | 5,022.50 |
| 1/29/21 | CS | .50 | Telephone conference ████████ | 650.00 |
| 1/29/21 | CS | .50 | Telephone conference with team re ████ | 650.00 |
| 1/29/21 | CS | .20 | Reviewed and finalized plan draft (.1) ████████ (.1). | 260.00 |
| 1/29/21 | CS | .40 | Telephone conference with D. Panos re strategy. | 520.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 1/29/21 | DNP | 2.40 | Telephone conferences with (3) with C. Steege re ████████████████ (.7); telephone conference ████████████ (.6); telephone conference with team re █████████ (.4); telephone conference and emails with C. Schneider and C. Steege re ██████████████████ █████████████████ (.7). | 3,000.00 |
| 1/29/21 | MMR | .50 | Telephone conference with C. Steege, D. Panos, G. Plews, and G. Gotwald re █████████████ | 512.50 |
| 1/30/21 | CS | .20 | Two telephone conferences with D. Panos re mediation. | 260.00 |
| 1/30/21 | CS | .20 | Telephone conference ████████████████ | 260.00 |
| 1/30/21 | DNP | 1.00 | Telephone conference with C. Steege re ████████████████ (.2); emails with team re same (.3); telephone conferences (2) ███████████ (.5) | 1,250.00 |
| 1/30/21 | MMR | .40 | Reviewed correspondence re ████████████ █████████ | 410.00 |
| 1/31/21 | DNP | .30 | Emails with K. Carson re strategy. | 375.00 |
| | | 66.80 | PROFESSIONAL SERVICES | $ 79,767.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                         $ -7,976.75

                                    FEE SUB-TOTAL       $ 71,790.75

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 20.30 | 1,300.00 | 26,390.00 |
| DEAN N. PANOS | 25.40 | 1,250.00 | 31,750.00 |
| MELISSA M. ROOT | 21.10 | 1,025.00 | 21,627.50 |
| TOTAL | 66.80 | | $ 79,767.50 |

MATTER 10229 TOTAL                                      $ 71,790.75
                            TOTAL INVOICE               $ 211,650.05

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANTHONY S. BARKOW | 1.30 | 1,500.00 | 1,950.00 |
| CATHERINE L. STEEGE | 55.30 | 1,300.00 | 71,890.00 |
| DEAN N. PANOS | 30.30 | 1,250.00 | 37,875.00 |
| MELISSA M. ROOT | 93.50 | 1,025.00 | 95,837.50 |
| SARAH E. HADDY | 2.00 | 975.00 | 1,950.00 |
| KERI HOLLEB HOTALING | 4.80 | 950.00 | 4,560.00 |
| WILLIAM A. WILLIAMS | .60 | 775.00 | 465.00 |
| LAURA E. PELANEK | 2.20 | 660.00 | 1,452.00 |
| ADAM T. SWINGLE | 24.80 | 660.00 | 16,368.00 |
| CATHERINE R. CARACCI | .40 | 360.00 | 144.00 |
| MARC A. PATTERSON | 8.50 | 235.00 | 1,997.50 |
| TOTAL | 223.70 | | $ 234,489.00 |

# February 2021

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          58399

USA GYMNASTICS                                                    MARCH 18, 2021
ATTN: LI LI LEUNG,                                            INVOICE #  9568230
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

FOR PROFESSIONAL SERVICES RENDERED                              $ 172,194.50
THROUGH FEBRUARY 28, 2021:

    LESS 10% (50% TRAVEL) FEE DISCOUNT                        $ -17,219.45

                  FEE SUB-TOTAL          $  154,975.05

DISBURSEMENTS                                                      $ 389.00

                  TOTAL INVOICE          $ 155,364.05

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2021:

## INSURANCE COVERAGE ISSUES                         MATTER NUMBER - 10059

| 2/01/21 | CS  | .80  | Met with D. Panos and M. Root re edits to motion to reconsider. | 1,040.00 |
|---------|-----|------|-----------------------------------------------------------------|----------|
| 2/01/21 | DNP | 1.70 | Reviewed draft reconsideration motion (.6); telephone conference with C. Steege and M. Root re same (.8); emails with team re same (.3). | 2,125.00 |
| 2/01/21 | MMR | 4.30 | Reviewed and revised insurance coverage brief (1.3); reviewed further revised brief circulated by Plews (.5); conferred with C. Steege and D. Panos re same (.8); worked on revisions to same (1.7). | 4,407.50 |
| 2/02/21 | CS  | 1.40 | Revised costs brief. | 1,820.00 |
| 2/02/21 | CS  | .80  | Telephone conference with team re insurance costs brief edits. | 1,040.00 |
| 2/02/21 | DNP | 1.50 | Reviewed and revised reconsideration motion (.7); telephone conference with team re same (.8). | 1,875.00 |
| 2/02/21 | MMR | 2.70 | Conferred with C. Steege re edits to insurance brief (.5); worked on same (.8); email to G. Gotwald re same (.2); follow up meeting with Jenner and Plews teams (.8); continued work on same (.4). | 2,767.50 |
| 2/04/21 | DNP | .30  | Emails with team re strategy in response to motion by insurers. | 375.00 |
| 2/04/21 | MMR | .30  | Reviewed motion filed in insurance coverage action re motion to reconsider. | 307.50 |
| 2/05/21 | DNP | .20  | Numerous emails with team re strategy. | 250.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 2/17/21 | DNP | .70 | Attended hearing on reconsideration motion (.3); follow up calls G. Gotwald and M. Root re same (.3); corresponded with team re same (.1). | 875.00 |
| 2/17/21 | MMR | 1.20 | Participated in status conference on motion for reconsideration (.3); follow up call with D. Panos and G. Gotwald (.3); corresponded and subsequent call with C. Steege (.2); worked on next steps strategy (.4). | 1,230.00 |
| 2/17/21 | ATS | .20 | Corresponded with team re insurance issue (.1); analyzed data re insurance issue (.1). | 132.00 |
| 2/18/21 | ATS | .30 | Analyzed materials and corresponded with Plews team re same. | 198.00 |
| 2/19/21 | MMR | 2.40 | Worked on objection to proposed ruling brief. | 2,460.00 |
| 2/20/21 | DNP | .40 | Reviewed draft objections and emails with M. Root re same. | 500.00 |
| 2/21/21 | CS | 1.00 | Edited cost objection. | 1,300.00 |
| 2/21/21 | CS | 1.00 | Telephone conference with team re costs objection. | 1,300.00 |
| 2/21/21 | DNP | 1.60 | Reviewed draft of objections  on costs motion (.6); telephone conference with C. Steege and M. Root re same (1.0). | 2,000.00 |
| 2/21/21 | MMR | 4.60 | Worked on objection to bankruptcy court's proposed ruling (2.6); telephone conference with C. Steege and D. Panos on same (1.0); follow up work on objection (1.0). | 4,715.00 |
| 2/22/21 | CS | 2.50 | Revised insurance defense costs objection. | 3,250.00 |
| 2/22/21 | DNP | .80 | Reviewed revisions to objections to bankruptcy court order and emails with team re same. | 1,000.00 |
| 2/22/21 | MMR | 3.70 | Continued research and work on insurance coverage objection; team meeting to discuss same, follow up correspondence with C. Steege. | 3,792.50 |
| 2/22/21 | MMR | .20 | Reviewed correspondence from LIU. | 205.00 |
| 2/23/21 | CS | 4.50 | Revised costs briefs. | 5,850.00 |
| 2/23/21 | CS | 1.20 | Attended meeting re final edits to brief (.9); reviewed final version (.3). | 1,560.00 |
| 2/23/21 | DNP | .90 | Reviewed draft objection and telephone conference with C. Steege, M. Root, G. Gotwald and C. Kozak. | 1,125.00 |

Page   3

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 2/23/21 | MMR | 4.40 | Continued work on insurance coverage brief (2.6); call with team re same (.9); reviewed draft and researched for additional cases (.9). | 4,510.00 |
| 2/23/21 | ATS | 1.30 | Researched issue re ███████████████ ███████████████ | 858.00 |
| 2/24/21 | CS | .30 | Revised motion re record and excluded exhibits. | 390.00 |
| 2/24/21 | MMR | .30 | Reviewed seal motion. | 307.50 |
| | | 47.50 | PROFESSIONAL SERVICES | $ 53,565.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                        $ -5,356.55

                                                           FEE SUB-TOTAL        $ 48,208.95

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 13.50 | 1,300.00 | 17,550.00 |
| DEAN N. PANOS | 8.10 | 1,250.00 | 10,125.00 |
| MELISSA M. ROOT | 24.10 | 1,025.00 | 24,702.50 |
| ADAM T. SWINGLE | 1.80 | 660.00 | 1,188.00 |
| TOTAL | 47.50 | | $ 53,565.50 |

MATTER 10059 TOTAL                                                                      $ 48,208.95

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**USOC NEGOTIATIONS/SECTION 8 PROCEEDING**                    **MATTER NUMBER - 10067**

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 2/11/21 | CS | .60 | Revised ██████████ | 780.00 |
| 2/12/21 | MMR | .40 | Reviewed ████████████████ | 410.00 |
| | | 1.00 | PROFESSIONAL SERVICES | $ 1,190.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -119.00

                                        FEE SUB-TOTAL    $ 1,071.00

**SUMMARY OF USOC NEGOTIATIONS/SECTION 8 PROCEEDING**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .60 | 1,300.00 | 780.00 |
| MELISSA M. ROOT | .40 | 1,025.00 | 410.00 |
| TOTAL | 1.00 | | $ 1,190.00 |

MATTER 10067 TOTAL                                        $ 1,071.00

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**PLAN OF REORGANIZATION/DISCLOSURE**             **MATTER NUMBER - 10075**
**STATEMENT**

| | | | | |
|---|---|---|---|---|
| 2/04/21 | MMR | 2.40 | Worked on plan supplement document. | 2,460.00 |
| 2/04/21 | ATS | 1.60 | Revised Jenner's draft of plan supplement document (1.5); drafted correspondence to M. Root re same (.1). | 1,056.00 |
| 2/05/21 | MMR | .40 | Reviewed and worked on plan supplement document. | 410.00 |
| 2/08/21 | MMR | 1.40 | Reviewed plan and updated term sheet. | 1,435.00 |
| 2/09/21 | MMR | 1.30 | Revised plan. | 1,332.50 |
| 2/11/21 | MMR | .90 | Revised plan supplement document. | 922.50 |
| 2/11/21 | ATS | .40 | Analyzed M. Root's further edits to plan supplement and revised same. | 264.00 |
| 2/23/21 | ATS | 1.40 | Researched issue re ███████████████ ██████████. | 924.00 |
| | | 9.80 | PROFESSIONAL SERVICES | $ 8,804.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -880.40

                                                FEE SUB-TOTAL     $ 7,923.60

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 6.40 | 1,025.00 | 6,560.00 |
| ADAM T. SWINGLE | 3.40 | 660.00 | 2,244.00 |
| TOTAL | 9.80 | | $ 8,804.00 |

MATTER 10075 TOTAL                                           $ 7,923.60

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 2/01/21 | MXP | .60 | Obtained expense backup and updated draft exhibit C re same for Jenner's Second Interim Fee Application. | 141.00 |
| 2/01/21 | MMR | 1.40 | Reviewed and edited fee application (1.3); telephone conference with A. Swingle re same (.1). | 1,435.00 |
| 2/01/21 | MMR | .10 | Corresponded with M. Theisen re fee applications. | 102.50 |
| 2/01/21 | ATS | 4.50 | Telephone conference with M. Root re fee application revisions (.1); corresponded with M. Woods and M. Patterson re revisions and updated data for fee application (.1); continued revising fee application (3.2); analyzed updated exhibits to fee application and corresponded with M. Patterson re same (.2); analyzed invoices and supporting documentation re expense issue and revised exhibit (.5); analyzed invoices re fee issue and corresponded with M. Woods (.3); corresponded with C. Steege re draft application and open issues (.1). | 2,970.00 |
| 2/02/21 | MXP | .80 | Updated exhibits A and B for Jenner's Second Interim Fee Application. | 188.00 |
| 2/02/21 | ATS | 3.00 | Revised fee application (1.4); analyzed and revised exhibits to fee application (1.3); corresponded with M. Woods re accounting data for fee application (.3). | 1,980.00 |
| 2/03/21 | CS | .20 | Reviewed fee application. | 260.00 |
| 2/03/21 | MMR | 1.40 | Reviewed and commented on fee application for filing (1.3); telephone conference with A. Swingle re same (.1). | 1,435.00 |
| 2/03/21 | ATS | 3.50 | Telephone conference with M. Root re fee application (.1); revised fee application (1.5); analyzed second interim period invoices for confidentiality and redactions (1.2); corresponded with M. Woods re Jenner's fee receipts during second interim period (.2); corresponded with C. Steege and M. Root re final revisions to fee application (.1); finalized fee application and exhibits for filing (.4). | 2,310.00 |
| 2/04/21 | ATS | .60 | Corresponded with M. Woods re LEDES data for fee application (.2); analyzed LEDES data (.2); corresponded with L. DuVall re LEDES data (.2). | 396.00 |
| 2/11/21 | MMR | .80 | Reviewed monthly statement for confidentiality designations. | 820.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 2/17/21 | MMR | .30 | Edited monthly statement. | 307.50 |
|---------|-----|-----|---------------------------|--------|
| 2/18/21 | MMR | .50 | Prepared monthly statement. | 512.50 |
| 2/18/21 | ATS | .70 | Analyzed January 2020 invoice for confidentiality (.5); corresponded with M. Root re redactions (.2). | 462.00 |
| 2/18/21 | ATS | .30 | Revised worksheet tracking estate professionals' fees and expenses. | 198.00 |
| 2/22/21 | MMR | .30 | Reviewed confidentiality designations for monthly statement. | 307.50 |
| 2/22/21 | ATS | .40 | Corresponded with M. Root re professional fees issue. | 264.00 |
| 2/22/21 | ATS | .20 | Drafted notice of Jenner's January 2021 invoice (.1); corresponded with M. Root re same (.1). | 132.00 |
| | | 19.60 | PROFESSIONAL SERVICES | $ 14,221.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                    $ -1,422.10

                                    FEE SUB-TOTAL    $ 12,798.90

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .20 | 1,300.00 | 260.00 |
| MELISSA M. ROOT | 4.80 | 1,025.00 | 4,920.00 |
| ADAM T. SWINGLE | 13.20 | 660.00 | 8,712.00 |
| MARC A. PATTERSON | 1.40 | 235.00 | 329.00 |
| TOTAL | 19.60 | | $ 14,221.00 |

MATTER 10091 TOTAL                                   $ 12,798.90

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                    **MATTER NUMBER - 10156**

| 2/22/21 | MMR | .30 | Reviewed MOR and file same. | 307.50 |
|---------|-----|-----|-----------------------------|--------|
|         |     | .30 | PROFESSIONAL SERVICES       | $ 307.50 |

| LESS 10% (50% TRAVEL) FEE DISCOUNT | | $ -30.75 |
|---|---|---|
| | FEE SUB-TOTAL | $ 276.75 |

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | .30 | 1,025.00 | 307.50 |
| TOTAL | .30 | | $ 307.50 |

MATTER 10156 TOTAL                                              $ 276.75

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**STAY RELATED MATTERS**                                                 **MATTER NUMBER - 10181**

| | | | | |
|---|---|---|---|---|
| 2/01/21 | CS | .20 | Prepared email to counsel re continued stay violation. | 260.00 |
| 2/01/21 | MMR | .60 | Revised stay motion for filing; revised motion to expedite. | 615.00 |
| 2/01/21 | ATS | 1.30 | Revised motion to enforce automatic stay re state court tort litigation (1.2); corresponded with M. Root re revisions (.1). | 858.00 |
| 2/03/21 | MMR | .40 | Reviewed notice of dismissal of Nevada action (.1); revised notice of withdrawal of stay motion on same (.3). | 410.00 |
| 2/03/21 | ATS | .90 | Analyzed state court counsel's withdrawal of post-petition tort litigation (.1); corresponded with C. Steege and M. Root re same (.1); drafted notice withdrawing stay enforcement motion (.4); revised per M. Root's comments (.2); filed notice of withdrawal (.1). | 594.00 |
| | | 3.40 | PROFESSIONAL SERVICES | $ 2,737.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -273.70

                                                    FEE SUB-TOTAL      $ 2,463.30

**SUMMARY OF STAY RELATED MATTERS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .20 | 1,300.00 | 260.00 |
| MELISSA M. ROOT | 1.00 | 1,025.00 | 1,025.00 |
| ADAM T. SWINGLE | 2.20 | 660.00 | 1,452.00 |
| TOTAL | 3.40 | | $ 2,737.00 |

MATTER 10181 TOTAL                                                       $ 2,463.30

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                    **MATTER NUMBER - 10199**

| 2/01/21 | ATS | 1.30 | Revised motion to shorten notice on stay enforcement motion (.8); finalized and filed stay motion and motion to shorten notice (.3); served motions (.2). | 858.00 |
|---|---|---|---|---|
| 2/02/21 | MMR | .20 | Corresponded with Court and A. Swingle re scheduling of expedited hearing. | 205.00 |
| 2/02/21 | ATS | .40 | Revised proposed order for motion to shorten notice on stay enforcement motion (.2); corresponded with P. Marshall and uploaded order (.2). | 264.00 |
| 2/02/21 | CRC | .30 | Updated case calendar. | 108.00 |
| 2/04/21 | MMR | .20 | E-mail with court and L. DuVall re fee applications; reviewed notice. | 205.00 |
| 2/04/21 | ATS | .50 | Drafted notice of second interim fee applications (.2); drafted notice of rescheduled March omnibus hearing (.1); corresponded with court and filed notices (.2). | 330.00 |
| 2/11/21 | ATS | .60 | Corresponded with M. Dole and M. Root re Court's transition to Zoom for Government (.2); revised notice of omnibus hearing schedule (.2); revised notice of fee applications and hearing (.2). | 396.00 |
| 2/15/21 | ATS | .30 | Finalized and filed amended notices of omnibus hearings and fee applications (.2); served notices (.1). | 198.00 |
| 2/17/21 | MMR | .10 | Reviewed Permitted Parties list in connection with creditor inquiry. | 102.50 |
| 2/17/21 | MMR | .10 | Reviewed notice for omnibus hearing. | 102.50 |
| 2/17/21 | ATS | .20 | Corresponded with M. Root re case status and February omnibus (.1); drafted notice cancelling February omnibus (.1). | 132.00 |
| 2/17/21 | CRC | .30 | Compiled distribution list re sexual assault claims, per M. Root's request. | 108.00 |
| 2/19/21 | KHH | .30 | Telephone conference with M. Root re case administration matter. | 285.00 |
| 2/19/21 | MMR | .30 | Telephone conference with K. Holleb Hotaling re case administrative matter. | 307.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/19/21 | ATS | .10 | Corresponded with Court re notice cancelling February omnibus hearing. | 66.00 |
| 2/22/21 | MMR | .10 | Corresponded with court re omnibus hearing cancellation. | 102.50 |
| 2/22/21 | ATS | .10 | Filed and served notice cancelling February omnibus hearing. | 66.00 |
| 2/24/21 | MMR | 1.10 | Reviewed ███████████████████ ███████████████ | 1,127.50 |
| | | 6.50 | PROFESSIONAL SERVICES | $ 4,963.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -496.35

                                                  FEE SUB-TOTAL        $ 4,467.15

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | 2.10 | 1,025.00 | 2,152.50 |
| KERI HOLLEB HOTALING | .30 | 950.00 | 285.00 |
| ADAM T. SWINGLE | 3.50 | 660.00 | 2,310.00 |
| CATHERINE R. CARACCI | .60 | 360.00 | 216.00 |
| TOTAL | 6.50 | | $ 4,963.50 |

MATTER 10199 TOTAL                                                    $ 4,467.15

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**INVESTIGATIONS**                                    **MATTER NUMBER - 10211**

| | | | | |
|---|---|---|---|---|
| 2/01/21 | KHH | .10 | Emailed C. Schneider re follow up. | 95.00 |
| 2/01/21 | KHH | .20 | Reviewed L. Pelanek proposed additional details for discussion. | 190.00 |
| 2/02/21 | KHH | .20 | Emailed L. Pelanek re questions for C. Schneider. | 190.00 |
| 2/02/21 | KHH | 1.00 | Drafted summary for A. Barkow re USAG status. | 950.00 |
| 2/02/21 | ASB | .40 | Conferred with D. Panos re background, strategy, and related issues. | 600.00 |
| 2/03/21 | CS | .80 | Reviewed materials (.1); telephone conference with K. Hotaling, L. Pelanek and CJ Schneider regarding regulator request (.7). | 1,040.00 |
| 2/03/21 | KHH | .30 | Met with A. Murphy and L. Pelanek re electronic data. | 285.00 |
| 2/03/21 | LEP | .70 | Telephone conference with C. Steege, K. Hotaling, C. Schneider and A. Murphy re collection and privilege issues. | 462.00 |
| 2/03/21 | LEP | .40 | Zoom meeting with K. Hotaling and A. Murphy re collection and review issues. | 264.00 |
| 2/03/21 | ASB | .20 | Reviewed emails and background information re privilege and production issues. | 300.00 |
| 2/04/21 | KHH | .20 | Emailed with L. Pelanek re meetings with USAG. | 190.00 |
| 2/04/21 | KHH | .50 | Met with USAG's ▮▮▮▮ re electronic device protocol. | 475.00 |
| 2/04/21 | KHH | .50 | Met with former USAG employee re electronic devices. | 475.00 |
| 2/04/21 | KHH | .10 | Emailed with regulator re update meeting. | 95.00 |
| 2/04/21 | LEP | .50 | Zoom meeting with K. Hotaling, C. Schneider, A. Murphy and S. Allen re devices. | 330.00 |
| 2/04/21 | LEP | .50 | Zoom meeting with K. Hotaling, C. Schneider, A. Murphy and M. Busby re devices. | 330.00 |
| 2/04/21 | LEP | 1.10 | Revised and edited review protocol and privilege terms. | 726.00 |
| 2/05/21 | KHH | .20 | Reviewed email correspondence from C. Schneider and A. Murphy. | 190.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 2/07/21 | LEP | .90 | Compiled summary email of calls re devices and circulated. | 594.00 |
| 2/07/21 | LEP | .20 | Reviewed and commented on talking points. | 132.00 |
| 2/08/21 | CS | .20 | Reviewed talking points for meeting with regulator. | 260.00 |
| 2/08/21 | KHH | .30 | Met with A. Barkow re regulator. | 285.00 |
| 2/08/21 | KHH | .50 | Drafted talking points for meeting with regulator. | 475.00 |
| 2/08/21 | KHH | .20 | Emailed with C. Steege re talking points. | 190.00 |
| 2/08/21 | KHH | .10 | Emailed with regulator re meeting. | 95.00 |
| 2/08/21 | ASB | .30 | Met with K. Holleb-Hotaling re status and strategy. | 450.00 |
| 2/09/21 | CS | .30 | Telephone conference with regulator re ███████ ██████ | 390.00 |
| 2/09/21 | CS | .40 | Telephone conference with CJ Schneider re regulator questions. | 520.00 |
| 2/09/21 | KHH | .30 | Emailed with L. Pelanek re privilege determination. | 285.00 |
| 2/09/21 | KHH | .70 | Met with C. Schneider and L. Pelanek re ███████ ██████ | 665.00 |
| 2/09/21 | KHH | .60 | Prepared for and met with regulator and provided update and answer to questions. | 570.00 |
| 2/09/21 | LEP | .60 | Prepared for (.2) and participated in zoom meeting with C. Steege, K. Hotaling and C. Schneider re ██████ (.4). | 396.00 |
| 2/09/21 | LEP | .40 | Prepared for (.1) and participated in zoom meeting with C. Steege, K. Hotaling, and regulator re update and follow-up on certain questions (.3). | 264.00 |
| 2/09/21 | LEP | .30 | Zoom meeting with K. Hotaling re next steps. | 198.00 |
| 2/09/21 | LEP | .20 | Worked on review management issues. | 132.00 |
| 2/10/21 | KHH | .30 | Revised summary of call with regulator. | 285.00 |
| 2/10/21 | LEP | .30 | Led privilege review protocol training with review team. | 198.00 |
| 2/10/21 | LEP | .40 | Provided guidance to review team on privilege issues. | 264.00 |
| 2/10/21 | ASB | .70 | Reviewed/analyzed Ropes Gray report executive summary and select sections. | 1,050.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 2/11/21 | KHH | .30 | Telephone conference with regulator re electronic devices. | 285.00 |
| 2/11/21 | KHH | .10 | Edited summary of telephone conference. | 95.00 |
| 2/11/21 | LEP | .30 | Participated in phone conference with regulator, A. Barkow, K. Hotaling. | 198.00 |
| 2/11/21 | LEP | .10 | Drafted summary of call and circulated. | 66.00 |
| 2/11/21 | LEP | 3.10 | Performed QC review and provided feedback to review team. | 2,046.00 |
| 2/11/21 | ASB | .50 | Prepared for meeting (.2) and communicated with regulator re status and document request (.3). | 750.00 |
| 2/12/21 | LEP | 4.10 | Performed quality control review and provided feedback to review team. | 2,706.00 |
| 2/14/21 | LEP | .60 | Conducted targeted search and summarized results in advance of call. | 396.00 |
| 2/15/21 | CS | .50 | Telephone conference with CJ Schneider re regulator requests. | 650.00 |
| 2/15/21 | KHH | .50 | Met with C. Schneider, C. Steege, and L. Pelanek re regulator follow-up questions. | 475.00 |
| 2/15/21 | LEP | 3.00 | Performed quality control review in advance of production to regulator. | 1,980.00 |
| 2/15/21 | LEP | .20 | Worked on review management issues. | 132.00 |
| 2/15/21 | LEP | .50 | Zoom meeting with C. Steege, K. Hotaling and C. Schneider re regulator inquiry. | 330.00 |
| 2/16/21 | LEP | 4.40 | Performed quality control review in advance of production. | 2,904.00 |
| 2/16/21 | LEP | 1.30 | Worked on preparing documents for production to regulators. | 858.00 |
| 2/17/21 | LEP | .70 | Prepared documents for production. | 462.00 |
| 2/18/21 | LEP | 3.90 | Reviewed privileged documents and created privilege log. | 2,574.00 |
| 2/18/21 | LEP | .20 | Drafted production letter. | 132.00 |
| 2/19/21 | LEP | .20 | Worked on preparing production. | 132.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/19/21 | JQM | .30 | Responded to requests relating to upcoming production. | 121.50 |
|---|---|---|---|---|
| 2/22/21 | KHH | .50 | Reviewed and edited draft production letters and reviewed privilege logs. | 475.00 |
| 2/22/21 | KHH | .20 | Emailed with L. Pelanek re productions. | 190.00 |
| 2/22/21 | LEP | .40 | Prepared and transmitted production to regulator. | 264.00 |
| 2/22/21 | JQM | 2.50 | Worked on quality check and preparation of document production. | 1,012.50 |
| 2/23/21 | JQM | 1.50 | Worked on quality check and  production of documents to regulator. | 607.50 |
| 2/24/21 | CS | 2.00 | Reviewed ██████████████ | 2,600.00 |
| 2/24/21 | CS | .20 | Commented on email to regulator. | 260.00 |
| 2/24/21 | CS | .20 | Telephone conference with K. Hotaling re ████████ ████████ | 260.00 |
| 2/24/21 | KHH | .80 | Email correspondence with team re ████████ ████████ | 760.00 |
| 2/24/21 | KHH | .40 | Drafted emails to regulators re ████████████ ███ | 380.00 |
| 2/24/21 | KHH | .20 | Telephone conference with C. Steege re ████████ ████████ | 190.00 |
| 2/24/21 | LEP | 1.20 | Reviewed ████████ and corresponded re same with K. Hotaling. | 792.00 |
| 2/24/21 | ASB | .20 | Emailed with team re ████████████ | 300.00 |
| 2/25/21 | KHH | .70 | Email correspondence with client and regulators re ████ ████████ | 665.00 |
| 2/25/21 | KHH | 1.20 | Reviewed ████████████████████ ████████████████; emailed team members re same. | 1,140.00 |
| | | 53.10 | PROFESSIONAL SERVICES | $ 42,073.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                            $ -4,207.35

FEE SUB-TOTAL        $ 37,866.15

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| ANTHONY S. BARKOW | 2.30 | 1,500.00 | 3,450.00 |
| CATHERINE L. STEEGE | 4.60 | 1,300.00 | 5,980.00 |
| KERI HOLLEB HOTALING | 11.20 | 950.00 | 10,640.00 |
| LAURA E. PELANEK | 30.70 | 660.00 | 20,262.00 |
| JESSICA M. MERKOURIS | 4.30 | 405.00 | 1,741.50 |
| TOTAL | 53.10 | | $ 42,073.50 |

| | | |
|---|---|---:|
| MATTER 10211 TOTAL | | $ 37,866.15 |

**JENNER & BLOCK LLP**

LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MEDIATION                                                    MATTER NUMBER - 10229

| 2/01/21 | CS | .80 | Telephone conference ████████████████████ (.5); follow-up call with D. Panos re same (.3). | 1,040.00 |
|---|---|---|---|---|
| 2/01/21 | DNP | .50 | Telephone conference with C. Steege re ██████████ (.3); telephone conference C. Schneider re same and re ████████ (.2). | 625.00 |
| 2/01/21 | MMR | .80 | Telephone conference with C. Steege re plan (.3); call ████████████████ (.5). | 820.00 |
| 2/02/21 | CS | .10 | Telephone conference ███████████ | 130.00 |
| 2/02/21 | CS | .50 | Telephone conference ████████████ | 650.00 |
| 2/02/21 | DNP | .70 | Emails ██████████████ (.1); telephone conference ████████████, C. Steege, G. Plews, M. Root ████████████ (.5); follow up communications with K. Carson re same (.1). | 875.00 |
| 2/02/21 | MMR | .60 | Telephone conference regarding mediation (.5); follow up with C. Steege re same (.1). | 615.00 |
| 2/04/21 | CS | .50 | Met ██████████████ | 650.00 |
| 2/04/21 | MMR | .80 | Conference ██████████████ (.5); follow up with G. Gotwald (.3). | 820.00 |
| 2/05/21 | CS | .80 | Telephone conference with team re mediation. | 1,040.00 |
| 2/05/21 | MMR | 1.00 | Participated in call with team re mediation (.8); follow-up correspondence with team re next steps (.2). | 1,025.00 |
| 2/07/21 | DNP | .30 | Reviewed ██████████████ and emails with team re same. | 375.00 |
| 2/08/21 | CS | .40 | Telephone conference with D. Panos and M. Root re status of mediation and ████████████ | 520.00 |
| 2/08/21 | DNP | .50 | Correspondence (.1) and telephone conferences (2) with C. Steege and M. Root re ████████████ (.4). | 625.00 |
| 2/08/21 | MMR | .80 | Participated in team call re mediation (.4); worked on follow-up related to same (.4). | 820.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/09/21 | CS | .40 | Telephone conference ███████████ ███████ | 520.00 |
| 2/11/21 | CS | .50 | Telephone conference with team re ██████████ | 650.00 |
| 2/11/21 | CS | 1.00 | Attended mediation ██████████ | 1,300.00 |
| 2/11/21 | CS | .80 | Telephone conference ████████████ | 1,040.00 |
| 2/11/21 | CS | .60 | Telephone conference ██████████ | 780.00 |
| 2/11/21 | DNP | 2.50 | Telephone conference ███████████ ████████████ (.4); participated ████████████ ████████████ (1.0); telephone conference with team re same (.5); follow up calls with C. Steege re same (.4);  emails with K. Carson (.2). | 3,125.00 |
| 2/11/21 | MMR | 3.40 | Reviewed ████████████ ████████████ (.2); participated in ██████████ (1.0); follow up internal call (.5); participated in call ████████████ (.6); follow up call ██████████ (.9); worked on ██████████ (.2). | 3,485.00 |
| 2/12/21 | CS | .50 | Attended portion of team meeting re settlement. | 650.00 |
| 2/12/21 | CS | .60 | Telephone conferences (2) with D. Panos re strategy and ██████████ | 780.00 |
| 2/12/21 | DNP | 2.10 | Telephone conferences (2) with C. Steege re ████████████ (.6); telephone conference ████████████ ████ (.6); attended team meeting re strategy (.9). | 2,625.00 |
| 2/12/21 | MMR | 1.30 | Reviewed e-mail correspondence from team on mediation matters (.4); participated in strategy call to discuss same (.9). | 1,332.50 |
| 2/17/21 | DNP | .30 | Telephone conference with C. Steege re confirmation plan issues. | 375.00 |
| 2/18/21 | CS | .80 | Attended team meeting re strategy. | 1,040.00 |
| 2/18/21 | DNP | .80 | Attended team meeting re strategy. | 1,000.00 |
| 2/18/21 | MMR | 1.70 | Team telephone call regarding mediation status and strategy (.8); reviewed draft objections circulated by Plews team in preparation for same (.9). | 1,742.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 2/22/21 | CS | 1.00 | Participated in mediation session (.5); follow-up with team re same (.4); telephone conference with M. Root re same (.1). | 1,300.00 |
| 2/22/21 | DNP | .90 | Telephone conference ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ (.5); follow up call with team re same (.4). | 1,125.00 |
| 2/22/21 | MMR | 1.00 | Telephone conference ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.5); follow up call with C. Steege, D. Panos, G. Gotwald re same (.4); telephone call with C. Steege re same (.1). | 1,025.00 |
| 2/23/21 | DNP | .70 | Telephone conference ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ (.4); follow up telephone conference with C. Steege re same (.3). | 875.00 |
| 2/24/21 | DNP | .30 | Numerous emails with team re ▮▮▮▮▮▮▮▮▮▮ | 375.00 |
| 2/25/21 | CS | .40 | Telephone conference with CJ Schneider re plan and status. | 520.00 |
| 2/25/21 | CS | .60 | Telephone conference ▮▮▮▮▮▮▮▮▮▮▮▮ | 780.00 |
| 2/25/21 | DNP | .70 | Telephone conference ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.3); emails with team re ▮▮▮▮▮▮▮ (.2); follow up call with C. Steege re same (.3). | 875.00 |
| 2/25/21 | MMR | .60 | Communications with team and multiple conversations with C. Steege re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 615.00 |
| 2/26/21 | CS | .60 | Telephone conference with D. Panos re mediation issues. | 780.00 |
| 2/26/21 | CS | .60 | Telephone conference ▮▮▮▮▮▮▮▮▮▮▮▮ | 780.00 |
| 2/26/21 | DNP | 1.10 | Telephone conference with K. Carson re numerous strategy issues (.5); follow-up call with C. Steege re ▮▮▮▮▮▮▮▮▮▮▮▮ (.6). | 1,375.00 |
| 2/28/21 | CS | .50 | Telephone conference with D. Panos re ▮▮▮▮▮▮▮ ▮▮▮▮ | 650.00 |
| 2/28/21 | DNP | 1.50 | Emails ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.5); telephone conference with C. Steege (.5) and K. Carson (.5) re same. | 1,875.00 |
| 2/28/21 | MMR | .30 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮, and correspondence on same. | 307.50 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | |
|---|---|---|---|
| 37.20 | PROFESSIONAL SERVICES | | $ 44,332.50 |

| | | |
|---|---|---|
| LESS 10% (50% TRAVEL) FEE DISCOUNT | | $ -4,433.25 |
| | FEE SUB-TOTAL | $ 39,899.25 |

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 12.00 | 1,300.00 | 15,600.00 |
| DEAN N. PANOS | 12.90 | 1,250.00 | 16,125.00 |
| MELISSA M. ROOT | 12.30 | 1,025.00 | 12,607.50 |
| TOTAL | 37.20 | | $ 44,332.50 |

| | | |
|---|---|---|
| MATTER 10229 TOTAL | | $ 39,899.25 |
| | TOTAL INVOICE | $ 155,364.05 |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANTHONY S. BARKOW | 2.30 | 1,500.00 | 3,450.00 |
| CATHERINE L. STEEGE | 31.10 | 1,300.00 | 40,430.00 |
| DEAN N. PANOS | 21.00 | 1,250.00 | 26,250.00 |
| MELISSA M. ROOT | 51.40 | 1,025.00 | 52,685.00 |
| KERI HOLLEB HOTALING | 11.50 | 950.00 | 10,925.00 |
| LAURA E. PELANEK | 30.70 | 660.00 | 20,262.00 |
| ADAM T. SWINGLE | 24.10 | 660.00 | 15,906.00 |
| JESSICA M. MERKOURIS | 4.30 | 405.00 | 1,741.50 |
| CATHERINE R. CARACCI | .60 | 360.00 | 216.00 |
| MARC A. PATTERSON | 1.40 | 235.00 | 329.00 |
| TOTAL | 178.40 | | $ 172,194.50 |

# March 2021

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          58399

USA GYMNASTICS                                                          APRIL 28, 2021
ATTN: LI LI LEUNG,                                                      INVOICE #  9572638
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

| | | |
|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2021: | | $ 140,472.00 |
| LESS 10% (50% TRAVEL) FEE DISCOUNT | | $ -14,047.20 |
| | FEE SUB-TOTAL | $  126,424.80 |
| DISBURSEMENTS | | $ 16.45 |
| | TOTAL INVOICE | $ 126,441.25 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2021:

**INSURANCE COVERAGE ISSUES**                                    **MATTER NUMBER - 10059**

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 3/04/21 | MMR | .60 | Reviewed motion to strike filed by certain carriers (.3); reviewed transcript from hearing on reconsideration motion (.2); e-mail with team re same (.1). | 615.00 |
| 3/10/21 | MMR | 1.60 | Reviewed and edited response to motion to strike, read cases cited by insurers. | 1,640.00 |
| 3/11/21 | CS | .30 | Reviewed and revised reply re motion to strike. | 390.00 |
| 3/11/21 | MMR | 2.10 | Reviewed and revised objection to motion to strike (1.3); research in connection with same (.8). | 2,152.50 |
| 3/12/21 | MMR | .40 | Reviewed and revised final version of motion to strike. | 410.00 |
| 3/15/21 | MMR | 2.60 | Prepared for and participated in hearing on motion to strike (1.2); follow up with G. Gotwald and C. Steege re same (.3); research in connection with draft order (1.1). | 2,665.00 |
| 3/16/21 | MMR | .70 | Revised proposed Order to J. Moberly. | 717.50 |
| 3/17/21 | MMR | .50 | Reviewed draft order. | 512.50 |
| 3/24/21 | MMR | .60 | Reviewed e-mail and attachments from G. Gotwald re insurance coverage issues. | 615.00 |
| 3/25/21 | MMR | .60 | Reviewed and commented on LIU motion. | 615.00 |
| | | 10.00 | PROFESSIONAL SERVICES | $ 10,332.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                               $ -1,033.25

                                                  FEE SUB-TOTAL         $ 9,299.25

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .30 | 1,300.00 | 390.00 |
| MELISSA M. ROOT | 9.70 | 1,025.00 | 9,942.50 |
| TOTAL | 10.00 | | $ 10,332.50 |

| | |
|---|---|
| MATTER 10059 TOTAL | $ 9,299.25 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PLAN OF REORGANIZATION/DISCLOSURE STATEMENT**                    **MATTER NUMBER - 10075**

| | | | | |
|---|---|---|---|---|
| 3/19/21 | ATS | 1.50 | Revised plan support document. | 990.00 |
| 3/22/21 | ATS | 1.70 | Revised plan support document. | 1,122.00 |
| 3/25/21 | MMR | 1.00 | Telephone conference with team re mediation and plan issues. | 1,025.00 |
| 3/25/21 | ATS | .30 | Analyzed ███████████████████ and corresponded with M. Root re same. | 198.00 |
| | | 4.50 | PROFESSIONAL SERVICES | $ 3,335.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -333.50

FEE SUB-TOTAL                    $ 3,001.50

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 1.00 | 1,025.00 | 1,025.00 |
| ADAM T. SWINGLE | 3.50 | 660.00 | 2,310.00 |
| TOTAL | 4.50 | | $ 3,335.00 |

MATTER 10075 TOTAL                                    $ 3,001.50

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                         **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 3/15/21 | MMR | .60 | Reviewed February monthly statement. | 615.00 |
| 3/19/21 | ATS | .60 | Analyzed Jenner's February 2021 invoice for confidentiality and applied redactions. | 396.00 |
| 3/19/21 | ATS | .10 | Drafted notice of Jenner's February 2021 invoice. | 66.00 |
| 3/23/21 | ATS | .20 | Revised chart tracking estate professionals' fees and expenses. | 132.00 |
| 3/29/21 | ATS | .30 | Corresponded with M. Root re professional fees issue. | 198.00 |
| | | 1.80 | PROFESSIONAL SERVICES | $ 1,407.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                          $ -140.70

                                                        FEE SUB-TOTAL        $ 1,266.30


**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .60 | 1,025.00 | 615.00 |
| ADAM T. SWINGLE | 1.20 | 660.00 | 792.00 |
| TOTAL | 1.80 | | $ 1,407.00 |


MATTER 10091 TOTAL                                                    $ 1,266.30

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                                                **MATTER NUMBER - 10113**

| 3/19/21 | ATS | 1.30 | Drafted motion extending deadline to remove state court litigation. | 858.00 |
|---------|-----|------|------------------------------------------------------|--------|
| 3/27/21 | ATS | .90  | Revised eighth removal motion. | 594.00 |
|         |     | 2.20 | PROFESSIONAL SERVICES | $ 1,452.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                          $ -145.20

                                                     FEE SUB-TOTAL        $ 1,306.80

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ADAM T. SWINGLE | 2.20 | 660.00 | 1,452.00 |
| TOTAL | 2.20 | | $ 1,452.00 |

MATTER 10113 TOTAL                                                  $ 1,306.80

LAW OFFICES

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                              **MATTER NUMBER - 10121**

| Date | | | | Description | Amount |
|------|---|---|---|---|---|
| 3/02/21 | MMR | | .60 | Attended district court hearing (.5); sent summary memo to team (.1). | 615.00 |
| 3/10/21 | MMR | | .50 | Attended omnibus hearing. | 512.50 |
| 3/31/21 | MMR | | 1.10 | Prepared for (.5) and participated in (.4) hearing on fee applications; follow up call with C. Steege (.2). | 1,127.50 |
| | | | 2.20 | PROFESSIONAL SERVICES | $ 2,255.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -225.50

                                              FEE SUB-TOTAL        $ 2,029.50

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | 2.20 | 1,025.00 | 2,255.00 |
| TOTAL | 2.20 | | $ 2,255.00 |

MATTER 10121 TOTAL                                              $ 2,029.50

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                    **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 3/18/21 | MMR | .30 | Reviewed MOR (.2); email with team re same (.1). | 307.50 |
| 3/22/21 | MMR | .30 | Reviewed and filed MOR. | 307.50 |
| | | .60 | PROFESSIONAL SERVICES | $ 615.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                    $ -61.50

FEE SUB-TOTAL        $ 553.50

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .60 | 1,025.00 | 615.00 |
| TOTAL | .60 | | $ 615.00 |

MATTER 10156 TOTAL                    $ 553.50

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**STAY RELATED MATTERS**                                        **MATTER NUMBER - 10181**

| 3/19/21 | CS | 1.00 | Prepared letter re alter ego claim (.7); email to client re same (.3). | 1,300.00 |
|---------|----|------|-----|-----|
| 3/19/21 | MMR | .40 | Reviewed stay letter (.2); corresponded with M. Chen re same (.2). | 410.00 |
| 3/24/21 | MMR | .30 | Reviewed J. Creed letter re stay. | 307.50 |
| 3/25/21 | CS | .20 | Revised Creed stay response letter. | 260.00 |
| 3/25/21 | MMR | 2.60 | Reviewed cases cited by J. Creed (.8); prepared response letter (1.8). | 2,665.00 |
| 3/25/21 | MMR | .40 | Reviewed complaint filed in Wisconsin state court against USAG (.2); revised stay letter re same (.2). | 410.00 |
| 3/25/21 | ATS | 1.30 | Drafted letter re enforcement of automatic stay to counsel in Wisconsin litigation (.8); analyzed Wisconsin complaint (.4); reviewed docket for Wisconsin litigation (.1). | 858.00 |
| 3/26/21 | CS | .30 | Revised email re WI plaintiff stay violation. | 390.00 |
| 3/26/21 | MMR | .60 | Revised letter to J. Creed. | 615.00 |
| 3/26/21 | MMR | 1.20 | Reviewed cases cited by J. Blocher re Wisconsin stay violation (.4); prepared response e-mail to same, and sent second response e-mail (.6); conferred with A. Swingle re stay motion (.2). | 1,230.00 |
| 3/26/21 | ATS | 1.30 | Analyzed counsel's reply to stay enforcement letter re Wisconsin litigation (.2); drafted response re same (.6); corresponded with M. Root re additional caselaw for response (.3); corresponded with M. Root re revisions to response (.2). | 858.00 |
| 3/26/21 | ATS | .50 | Revised stay enforcement letter to J. Creed re California litigation. | 330.00 |
| 3/26/21 | ATS | 3.30 | Researched caselaw re automatic stay and alter ego claims (2); analyzed complaints in California litigation for stay enforcement motion (.7); drafted outline for stay enforcement motion (.6). | 2,178.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/27/21 | ATS | 4.20 | Continued researching caselaw re automatic stay and alter ego claims (3.2); analyzed pleadings and status of California litigation (.4); revised stay enforcement motion outline (.6). | 2,772.00 |
| 3/29/21 | CS | .20 | Email to team re J. Creed call. | 260.00 |
| 3/29/21 | CS | .50 | Telephone conference with J. Creed re stay violation. | 650.00 |
| 3/29/21 | MMR | 1.60 | Telephone call with C. Steege and J. Creed re stay issue (.5); worked on stay motion (1.1). | 1,640.00 |
| 3/29/21 | ATS | 2.60 | Researched caselaw re alter ego claims and property of the estate issue. | 1,716.00 |
| 3/30/21 | CS | .30 | Telephone conference with J. Stang re stay motion. | 390.00 |
| 3/30/21 | MMR | 1.00 | Worked on stay motion/105 injunction (.7); telephone conference with C. Steege and J. Creed re same (.3). | 1,025.00 |
| 3/30/21 | MMR | .50 | Reviewed potential stay issue; e-mail team re same. | 512.50 |
| 3/30/21 | ATS | 8.00 | Drafted introduction and facts sections for motion to enforce automatic stay re California litigation and discovery (4.5); continued review of complaints in California litigation for stay enforcement motion (.7); conferred with M. Root re stay enforcement motion and section 105 injunction (.1); researched caselaw re applicability of automatic stay to third party litigation due to discovery burden (2.7). | 5,280.00 |
| 3/31/21 | CS | .20 | Email to team re Stang call re stay. | 260.00 |
| 3/31/21 | MMR | 3.50 | Researched and worked on stay motion and 105 injunction. | 3,587.50 |
| 3/31/21 | MMR | .90 | Reviewed of discovery/correspondence in connection with stay issue. | 922.50 |
| 3/31/21 | ATS | 9.30 | Drafted argument section of stay enforcement motion (5.3); revised facts section of stay enforcement motion (1.8); multiple correspondence with M. Root re stay motion and revisions to same (.3); researched additional caselaw supporting stay enforcement motion (1.9). | 6,138.00 |
| 3/31/21 | ATS | 2.90 | Drafted argument for stay enforcement motion re granting section 105 injunction to stay California litigation (2.3); revised stay motion to include section 105 injunction argument (.6). | 1,914.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

|  |  |  |
|---|---|---|
| 49.10 | PROFESSIONAL SERVICES | $ 38,879.00 |
| | LESS 10% (50% TRAVEL) FEE DISCOUNT | $ -3,887.90 |
| | FEE SUB-TOTAL | $ 34,991.10 |

**SUMMARY OF STAY RELATED MATTERS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 2.70 | 1,300.00 | 3,510.00 |
| MELISSA M. ROOT | 13.00 | 1,025.00 | 13,325.00 |
| ADAM T. SWINGLE | 33.40 | 660.00 | 22,044.00 |
| TOTAL | 49.10 | | $ 38,879.00 |

| | |
|---|---|
| MATTER 10181 TOTAL | $ 34,991.10 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                    **MATTER NUMBER - 10199**

| | | | | |
|---|---|---|---|---|
| 3/04/21 | MMR | .60 | Telephone conferences (2) ▮▮▮▮▮▮ re various case management issues (.4); report back on same (.2). | 615.00 |
| 3/04/21 | MMR | .50 | Reviewed ▮▮▮▮▮▮ (.3); emails with team re same (.2). | 512.50 |
| 3/08/21 | CRC | .20 | Updated case calendars. | 72.00 |
| 3/18/21 | MMR | .60 | Reviewed correspondence re discovery and confer with C. Steege re same. | 615.00 |
| 3/19/21 | ATS | .10 | Corresponded with C. Caracci re case status and calendar. | 66.00 |
| 3/19/21 | CRC | .10 | Updated case calendar. | 36.00 |
| 3/28/21 | ATS | .30 | Drafted agenda for March omnibus hearing. | 198.00 |
| 3/30/21 | ATS | .30 | Finalized and filed agenda (.2); corresponded with C. Caracci with case calendar (.1). | 198.00 |
| 3/30/21 | CRC | .20 | Updated case calendar. | 72.00 |
| 3/31/21 | CS | .50 | Telephone conference with team re ▮▮▮▮▮▮ (.3); follow-up with M. Root re same (.2). | 650.00 |
| 3/31/21 | MMR | .30 | Telephone call with team re ▮▮▮▮▮▮ | 307.50 |
| | | 3.70 | PROFESSIONAL SERVICES | $ 3,342.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -334.20

                                                   FEE SUB-TOTAL       $ 3,007.80

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .50 | 1,300.00 | 650.00 |
| MELISSA M. ROOT | 2.00 | 1,025.00 | 2,050.00 |
| ADAM T. SWINGLE | .70 | 660.00 | 462.00 |
| CATHERINE R. CARACCI | .50 | 360.00 | 180.00 |
| TOTAL | 3.70 | | $ 3,342.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MATTER 10199 TOTAL                                                              $ 3,007.80

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                    **MATTER NUMBER - 10211**

| 3/02/21 | JQM | .50 | Responded to D. Panos requests relating to timeline. | 202.50 |
|---|---|---|---|---|
| 3/18/21 | KHH | 2.00 | Drafted memo to client re discovery plan and related items. | 1,900.00 |
| 3/18/21 | KHH | .30 | Telephone conference with C. Steege re USAG hiring. | 285.00 |
| 3/23/21 | KHH | .30 | Emailed regulators re USAG personnel matter. | 285.00 |
| 3/23/21 | KHH | .10 | Emailed C. Steege re communication with regulators. | 95.00 |
| 3/23/21 | LEP | .20 | Drafted update email for circulation to regulators. | 132.00 |
|  |  | 3.40 | PROFESSIONAL SERVICES | $ 2,899.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                $ -289.95

FEE SUB-TOTAL        $ 2,609.55

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| KERI HOLLEB HOTALING | 2.70 | 950.00 | 2,565.00 |
| LAURA E. PELANEK | .20 | 660.00 | 132.00 |
| JESSICA M. MERKOURIS | .50 | 405.00 | 202.50 |
| TOTAL | 3.40 |  | $ 2,899.50 |

MATTER 10211 TOTAL                                        $ 2,609.55

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

MEDIATION                                           MATTER NUMBER - 10229

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 3/01/21 | CS | .50 | Telephone conference with CJ Schneider re mediation ████████ | 650.00 |
| 3/01/21 | CS | .80 | Second telephone conference ████████████ | 1,040.00 |
| 3/01/21 | DNP | 2.00 | Telephone conference with C. Schneider, C. Steege, and M. Root re ████████ ████████████ (.5); follow up telephone conference with L. Leung, ████████ and C. Steege re same (.8); telephone conference ████████ ████████████ (.5); telephone conference with C. Steege re same (.2). | 2,500.00 |
| 3/01/21 | MMR | 1.20 | Telephone call with team re ████████████ (.5); follow-up work re same (.7). | 1,230.00 |
| 3/02/21 | CS | .50 | Attended pre call re strategy. | 650.00 |
| 3/02/21 | CS | .30 | Reviewed ████████ | 390.00 |
| 3/02/21 | CS | .40 | Two telephone conferences with D. Panos re ████ ████████████ | 520.00 |
| 3/02/21 | CS | .80 | Attended mediation session. | 1,040.00 |
| 3/02/21 | CS | .50 | Telephone conference ████████████ | 650.00 |
| 3/02/21 | CS | .80 | Attended post call re strategy. | 1,040.00 |
| 3/02/21 | CS | 1.50 | Revised ████████ | 1,950.00 |
| 3/02/21 | DNP | 2.70 | Reviewed ████████████ and emails  with team re same (.6);  emails ████████ ████████ (.3); telephone conference with team in preparation for ████████████ (.5); telephone conference ████████████ ████████████ (.7); follow up call with team re same (.3); numerous emails ████████ ████████████ ████ (.3) | 3,375.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/02/21 | MMR | 4.30 | Reviewed and commented on ████████████ ████ (.8); telephone call with C. Steege re mediation (.2); meeting with team re same (.5); meeting ████████ ████████ (.8); post call with team (.8); worked on ████████ (1.0); research on ████████████ (.2). | 4,407.50 |
| 3/03/21 | DNP | .60 | Telephone conferences (2) ████████████ ████████ (.4); follow up emails with team re same (.2). | 750.00 |
| 3/03/21 | MMR | .50 | Telephone call with C. Steege re ████████████ (.2); edits to same (.3). | 512.50 |
| 3/04/21 | CS | 1.00 | Telephone conferences (2) with D. Panos (.6); emails re mediation (.4). | 1,300.00 |
| 3/04/21 | DNP | 2.30 | Telephone conferences (2) with C. Steege re numerous strategy issues (.6); telephone conference's ████ ████████████████ (.8); numerous emails with team re same (.6); emails ████████████ ████████████████████ (.3). | 2,875.00 |
| 3/04/21 | MMR | .60 | Reviewed e-mail from client re mediation related issue; follow up conferences with C. Steege. | 615.00 |
| 3/05/21 | CS | 2.50 | Various telephone conferences with D. Panos (1.4); call ████████████ (.7); emails re same (.4). | 3,250.00 |
| 3/05/21 | CS | .80 | Telephone conference ████████████████ | 1,040.00 |
| 3/05/21 | CS | 1.00 | Team meeting re mediation and strategy for 3/11 argument. | 1,300.00 |
| 3/05/21 | DNP | 5.50 | Multiple telephone conferences and emails with C Steege re strategy for mediation (1.4); telephone conference ████████████████ (.5); telephone conference ████████████████████ (.7); multiple telephone conferences ████████████ (1.4); team telephone conference re strategy (1.0); telephone conference ████████ ████████████████ (.5). | 6,875.00 |
| 3/05/21 | MMR | 1.80 | Telephone call ████████████████████ (.8); follow up meeting with team (partial) (1.0). | 1,845.00 |
| 3/05/21 | MMR | .70 | Reviewed ████████████████ re mediation issue (.6); telephone call with G. Gotwald re same (.1). | 717.50 |
| 3/09/21 | CS | .30 | Telephone conference ████████████████ | 390.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/09/21 | CS | .30 | Telephone conference with D. Panos re mediation. | 390.00 |
| 3/09/21 | DNP | .60 | Telephone conference with C. Steege re strategy re continuation of mediation (.3); telephone conference's (2) ▓▓▓▓▓▓▓▓▓▓▓ (.3). | 750.00 |
| 3/10/21 | CS | .30 | Telephone conference ▓▓▓▓▓▓▓▓▓▓▓▓ | 390.00 |
| 3/10/21 | CS | .20 | Telephone conference with D. Panos ▓▓▓▓▓▓▓ ▓▓▓▓▓ | 260.00 |
| 3/10/21 | DNP | .70 | Telephone conferences (2) ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ (.5); telephone conference and emails with C. Steege re same (.2) | 875.00 |
| 3/11/21 | CS | .10 | Telephone conference ▓▓▓▓▓▓▓▓▓▓▓ | 130.00 |
| 3/11/21 | CS | .50 | Attended USOPC call re mediation. | 650.00 |
| 3/11/21 | CS | .40 | Attended team call re mediation strategy. | 520.00 |
| 3/11/21 | DNP | 1.20 | Telephone conference ▓▓▓▓▓▓▓▓▓▓ (.2); attended team meeting re strategy (.5);  telephone conference ▓▓▓▓▓▓▓▓▓ (.5). | 1,500.00 |
| 3/11/21 | MMR | 1.70 | Participated in strategy call with team re numerous matters (.8); reviewed ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.4); conference ▓▓▓▓ (.5). | 1,742.50 |
| 3/12/21 | DNP | .50 | Telephone conference ▓▓▓▓▓▓▓▓▓▓ (.2); emails with team re same (.3). | 625.00 |
| 3/17/21 | CS | 1.10 | Attended mediation session (.8) and follow-up meeting (.3) | 1,430.00 |
| 3/17/21 | DNP | 1.50 | Attended mediation session (.8); telephone conference with team re follow up to mediation ▓▓▓▓▓▓▓ (.3); follow-up emails re same (.4). | 1,875.00 |
| 3/17/21 | MMR | 2.00 | Telephone call ▓▓▓▓▓▓▓▓▓▓▓ (.2); reviewed ▓▓▓▓▓▓▓▓▓▓ (.7); participated in meeting ▓▓ ▓▓▓▓▓▓▓▓ (.8); posted call with USAG team (.3). | 2,050.00 |
| 3/18/21 | CS | 1.00 | Telephone conference with team re mediation strategy. | 1,300.00 |
| 3/18/21 | CS | .60 | Telephone conference ▓▓▓▓▓▓▓▓▓ | 780.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 3/18/21 | DNP | 1.50 | Attended team call re ██████████ (1.0); telephone conference with C. Steege re discussion ████████ (.5). | 1,875.00 |
|---|---|---|---|---|
| 3/18/21 | MMR | .60 | Participated in update call ██████████ | 615.00 |
| 3/18/21 | MMR | 1.00 | Participated in meeting with team re status of mediation. | 1,025.00 |
| 3/22/21 | CS | .10 | Follow-up email re ██████████ | 130.00 |
| 3/22/21 | DNP | .30 | Numerous emails with C. Steege re mediation issues. | 375.00 |
| 3/23/21 | CS | .10 | Email re mediation ██████████ | 130.00 |
| 3/23/21 | DNP | .40 | Numerous emails with C. Steege and team re ████████ ████████ | 500.00 |
| 3/23/21 | MMR | .20 | Telephone conference with C. Steege re ████████ ████████ | 205.00 |
| 3/24/21 | CS | 1.20 | Telephone conference with team re ████████ ████████ (.7); evaluated same (.5). | 1,560.00 |
| 3/24/21 | DNP | .90 | Telephone conference with C. Steege and M. Root re ████████████ (.7); emails with C. Schneider and team re same (.2). | 1,125.00 |
| 3/24/21 | MMR | .80 | Telephone call with C. Steege re status of mediation (.1); telephone conference with D. Panos and C. Steege re same (.7). | 820.00 |
| 3/25/21 | CS | 1.00 | Participated in call with team re mediation strategy. | 1,300.00 |
| 3/25/21 | DNP | 1.40 | Telephone conference with C. Steege re various strategy issues (.1); reviewed ████████████ ████████████ (.3); telephone conference with team re ██████████ (1.0). | 1,750.00 |
| 3/26/21 | DNP | .30 | Reviewed numerous emails re strategy. | 375.00 |
| 3/29/21 | CS | 1.00 | Telephone conference with K. Carson, L. Leung, D. Panos and CJ Schneider re ██████████ | 1,300.00 |
| 3/29/21 | DNP | 1.30 | Telephone conference with L. Leung, K. Carson and team re ██████████ (1.1); emails with team re enforcing stay of USAG claims in California (.2). | 1,625.00 |
| 3/29/21 | MMR | 1.00 | Participated in mediation update call with team. | 1,025.00 |

LAW OFFICES

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/30/21 | CS | .60 | Telephone conference with D. Panos re mediation strategy. | 780.00 |
|---|---|---|---|---|
| 3/30/21 | CS | .20 | Emails ███████████ | 260.00 |
| 3/30/21 | DNP | 1.40 | Telephone conferences (2) with C. Steege re ████████ (.6); telephone conference ████████████ ██ (.5); follow up emails with K. Carson and team re same (.3). | 1,750.00 |
| 3/31/21 | DNP | 1.00 | Telephone conference with K. Carson re various strategy issues (.4); telephone conference with C. Schneider and C. Steege re ██████████████ (.6). | 1,250.00 |
| | | 62.90 | PROFESSIONAL SERVICES | $ 75,955.00 |

| | | | | |
|---|---|---|---|---|
| LESS 10% (50% TRAVEL) FEE DISCOUNT | | | | $ -7,595.50 |
| | | | FEE SUB-TOTAL | $ 68,359.50 |

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 20.40 | 1,300.00 | 26,520.00 |
| DEAN N. PANOS | 26.10 | 1,250.00 | 32,625.00 |
| MELISSA M. ROOT | 16.40 | 1,025.00 | 16,810.00 |
| TOTAL | 62.90 | | $ 75,955.00 |

| | | | |
|---|---|---|---|
| MATTER 10229 TOTAL | | | $ 68,359.50 |
| | | TOTAL INVOICE | $ 126,441.25 |

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CATHERINE L. STEEGE | 23.90 | 1,300.00 | 31,070.00 |
| DEAN N. PANOS | 26.10 | 1,250.00 | 32,625.00 |
| MELISSA M. ROOT | 45.50 | 1,025.00 | 46,637.50 |
| KERI HOLLEB HOTALING | 2.70 | 950.00 | 2,565.00 |
| LAURA E. PELANEK | .20 | 660.00 | 132.00 |
| ADAM T. SWINGLE | 41.00 | 660.00 | 27,060.00 |
| JESSICA M. MERKOURIS | .50 | 405.00 | 202.50 |
| CATHERINE R. CARACCI | .50 | 360.00 | 180.00 |
| TOTAL | 140.40 | | $ 140,472.00 |

# April 2021

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          58399


USA GYMNASTICS                                                  MAY 18, 2021
ATTN: LI LI LEUNG,                                     INVOICE #  9576956
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204


FOR PROFESSIONAL SERVICES RENDERED                   $ 306,134.00
THROUGH APRIL 30, 2021:

    LESS 10% (50% TRAVEL) FEE DISCOUNT                   $ -30,613.40

                   FEE SUB-TOTAL          $  275,520.60

DISBURSEMENTS                                             $ 3,204.37

                   TOTAL INVOICE          $ 278,724.97

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN 46204

CLIENT NUMBER: 58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2021:

**INSURANCE COVERAGE ISSUES**                    **MATTER NUMBER - 10059**

| | | | | |
|---|---|---|---|---|
| 4/14/21 | MMR | .50 | Reviewed TIG stipulation and attachments to C. Kozak e-mail. | 512.50 |
| 4/18/21 | MMR | .70 | Revised objection. | 717.50 |
| 4/19/21 | CS | 1.20 | Edited costs reply brief. | 1,560.00 |
| 4/19/21 | MMR | .80 | Edited reply in support of objection. | 820.00 |
| 4/19/21 | ATS | 1.80 | Revised draft of reply in support of objection to bankruptcy court's proposed costs order. | 1,188.00 |
| 4/20/21 | CS | 1.00 | Reviewed Kozack reply brief re insurance costs brief. | 1,300.00 |
| 4/30/21 | ATS | .50 | Analyzed invoices re insurance issues (.3); corresponded with M. Root and J. McQuillen re same (.2). | 330.00 |
| | | 6.50 | PROFESSIONAL SERVICES | $ 6,428.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -642.80

FEE SUB-TOTAL     $ 5,785.20

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 2.20 | 1,300.00 | 2,860.00 |
| MELISSA M. ROOT | 2.00 | 1,025.00 | 2,050.00 |
| ADAM T. SWINGLE | 2.30 | 660.00 | 1,518.00 |
| TOTAL | 6.50 | | $ 6,428.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MATTER 10059 TOTAL                                                $ 5,785.20

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**USOC NEGOTIATIONS/SECTION 8 PROCEEDING**                                        **MATTER NUMBER - 10067**

| | | | | |
|---|---|---|---|---|
| 4/05/21 | DNP | .30 | Reviewed document (.2); emails with C. Schneider re same (.1). | 375.00 |
| | | .30 | PROFESSIONAL SERVICES | $ 375.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                                                   $ -37.50

FEE SUB-TOTAL        $ 337.50

**SUMMARY OF USOC NEGOTIATIONS/SECTION 8 PROCEEDING**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| DEAN N. PANOS | .30 | 1,250.00 | 375.00 |
| TOTAL | .30 | | $ 375.00 |

MATTER 10067 TOTAL                                                                                      $ 337.50

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**PLAN OF REORGANIZATION/DISCLOSURE STATEMENT**                    **MATTER NUMBER - 10075**

| | | | | |
|---|---|---|---|---|
| 4/07/21 | CS | .80 | Telephone conference with D. Panos and M. Root re plan terms. | 1,040.00 |
| 4/07/21 | CS | .60 | Telephone conference with D. Panos and M. Root re ██ ████████████. | 780.00 |
| 4/07/21 | CS | .50 | Prepared memo re plan edits. | 650.00 |
| 4/07/21 | DNP | 1.40 | Telephone conferences (2) with C. Steege and M. Root re strategy for amendments to proposed plan. | 1,750.00 |
| 4/07/21 | MMR | 1.10 | Telephone conference with C. Steege and D. Panos re plan (.8); follow up work re same (.3). | 1,127.50 |
| 4/07/21 | MMR | .60 | Telephone conference with C. Steege and D. Panos re plan issues. | 615.00 |
| 4/12/21 | CS | .80 | Telephone conference ███████████████ | 1,040.00 |
| | | 5.80 | PROFESSIONAL SERVICES | $ 7,002.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                 $ -700.25

                                              FEE SUB-TOTAL        $ 6,302.25

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 2.70 | 1,300.00 | 3,510.00 |
| DEAN N. PANOS | 1.40 | 1,250.00 | 1,750.00 |
| MELISSA M. ROOT | 1.70 | 1,025.00 | 1,742.50 |
| TOTAL | 5.80 | | $ 7,002.50 |

MATTER 10075 TOTAL                                                 $ 6,302.25

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**                    **MATTER NUMBER - 10083**

| | | | | |
|---|---|---|---|---|
| 4/16/21 | ATS | .40 | Analyzed sexual abuse claims and corresponded with C. Steege and M. Root re inquiry. | 264.00 |
| 4/19/21 | MMR | .20 | Reviewed claims inquiry from client. | 205.00 |
| 4/19/21 | ATS | .70 | Analyzed issue re sexual abuse claim (.5); corresponded with M. Root re same (.2). | 462.00 |
| | | 1.30 | PROFESSIONAL SERVICES | $ 931.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                        $ -93.10

                                                    FEE SUB-TOTAL        $ 837.90

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .20 | 1,025.00 | 205.00 |
| ADAM T. SWINGLE | 1.10 | 660.00 | 726.00 |
| TOTAL | 1.30 | | $ 931.00 |

MATTER 10083 TOTAL                                                    $ 837.90

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| 4/26/21 | MMR | .40 | Prepared monthly statement. | 410.00 |
|---------|-----|-----|-----------------------------|--------|
| 4/27/21 | ATS | .30 | Revised worksheet tracking estate professionals' fees and expenses (.1); revised notice of Jenner's first quarter 2021 invoices (.2). | 198.00 |
| 4/29/21 | MMR | .60 | Reviewed monthly statement for confidentiality. | 615.00 |
|         |     | 1.30 | PROFESSIONAL SERVICES | $ 1,223.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                     $ -122.30

                                                    FEE SUB-TOTAL     $ 1,100.70

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | 1.00 | 1,025.00 | 1,025.00 |
| ADAM T. SWINGLE | .30 | 660.00 | 198.00 |
| TOTAL | 1.30 | | $ 1,223.00 |

MATTER 10091 TOTAL                                                  $ 1,100.70

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                                          **MATTER NUMBER - 10113**

| | | | | |
|---|---|---|---|---|
| 4/08/21 | ATS | 3.00 | Drafted motion to approve settlement with Main Event Merchandise (1.5); analyzed settlement agreement and previous rejection of contract for settlement motion (.3); corresponded with C. Steege and M. Root re motion (.2); revised settlement motion per comments from C. Schneider (.4); cite checked motion (.4); finalized motion and filed (.2). | 1,980.00 |
| | | 3.00 | PROFESSIONAL SERVICES | $ 1,980.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -198.00

                                                        FEE SUB-TOTAL     $ 1,782.00

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ADAM T. SWINGLE | 3.00 | 660.00 | 1,980.00 |
| TOTAL | 3.00 | | $ 1,980.00 |

MATTER 10113 TOTAL                                           $ 1,782.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                                    **MATTER NUMBER - 10121**

| | | | | |
|---|---|---|---|---|
| 4/28/21 | CS | 3.50 | Participated in hearing re stay motion. | 4,550.00 |
| 4/28/21 | MMR | 3.50 | Participated in stay hearing. | 3,587.50 |
| 4/28/21 | ATS | 3.50 | Attended hearing on stay motions. | 2,310.00 |
| | | 10.50 | PROFESSIONAL SERVICES | $ 10,447.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                $ -1,044.75

                                                          FEE SUB-TOTAL        $ 9,402.75

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 3.50 | 1,300.00 | 4,550.00 |
| MELISSA M. ROOT | 3.50 | 1,025.00 | 3,587.50 |
| ADAM T. SWINGLE | 3.50 | 660.00 | 2,310.00 |
| TOTAL | 10.50 | | $ 10,447.50 |

MATTER 10121 TOTAL                                                $ 9,402.75

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                      **MATTER NUMBER - 10156**

| 4/29/21 | MMR | .30 | Reviewed MOR for filing. | 307.50 |
|---------|-----|-----|--------------------------|--------|
|  |  | .30 | PROFESSIONAL SERVICES | $ 307.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -30.75

                                              FEE SUB-TOTAL      $ 276.75

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | .30 | 1,025.00 | 307.50 |
| TOTAL | .30 |  | $ 307.50 |

MATTER 10156 TOTAL                                              $ 276.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**STAY RELATED MATTERS**                    **MATTER NUMBER - 10181**

| | | | | |
|---|---|---|---|---|
| 4/01/21 | MMR | 3.50 | Continued work on stay/105 motion. | 3,587.50 |
| 4/01/21 | ATS | 5.80 | Revised stay enforcement motion (2.6); drafted Schneider declaration re stay enforcement motion (.9); multiple correspondence with M. Root re revisions to stay enforcement motion and Schneider declaration (.4); analyzed M. Root's edits to stay enforcement motion and revised further (1.2); analyzed agreed injunction stipulation and related pleadings for revisions to motion (.2); analyzed plaintiffs' complaints for revisions to motion (.5). | 3,828.00 |
| 4/02/21 | ATS | 2.30 | Cite checked stay enforcement motion. | 1,518.00 |
| 4/05/21 | MMR | 1.30 | Revised stay motion. | 1,332.50 |
| 4/05/21 | ATS | 2.30 | Revised stay enforcement motion (1.6); continued review of California plaintiffs' complaints for stay enforcement motion (.7). | 1,518.00 |
| 4/05/21 | ATS | 1.60 | Revised adversary proceeding pleadings re 105 injunction against California plaintiffs. | 1,056.00 |
| 4/06/21 | CS | .30 | Telephone conference with M. Root re protective order and stay motion. | 390.00 |
| 4/06/21 | CS | 2.20 | Revised stay motion re Parnish clients. | 2,860.00 |
| 4/06/21 | MMR | 3.10 | Telephone conference with C. Steege re stay motion (.3); worked on same (2.8). | 3,177.50 |
| 4/06/21 | ATS | 5.50 | Cite checked stay enforcement motion (3.8); corresponded with M. Root re cite check revisions and revisions by C. Steege (.3); revised stay enforcement motion (1.4). | 3,630.00 |
| 4/07/21 | CS | 1.00 | Revised stay violation motion. | 1,300.00 |
| 4/07/21 | MMR | 2.60 | Continued editing and revising stay motion and exhibits. | 2,665.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 4/07/21 | ATS | 5.70 | Revised stay relief motion (2.3); revised Schneider declaration (.4); incorporated C. Schneider's edits to stay relief motion and declaration (.8); cite checked revisions to stay relief motion (.7); multiple correspondence with M. Root re revisions to motion and declaration (.5); analyzed local rules re issue concerning requests for alternative relief (.5); finalized motion, declaration, and exhibits for filing (.3); served filed stay enforcement motion (.2). | 3,762.00 |
| 4/07/21 | ATS | 1.10 | Drafted ███████████████████████████████ ███████████████████████ | 726.00 |
| 4/07/21 | ATS | .80 | Analyzed California plaintiffs' stay relief motion (.4); corresponded with M. Root re ██████████████████ ██████████████████████ (.4). | 528.00 |
| 4/08/21 | MMR | 1.30 | Reviewed stay motion and exhibits filed by J. Creed. | 1,332.50 |
| 4/08/21 | ATS | 4.00 | Analyzed California plaintiffs' stay relief motion (1.3); analyzed proposed discovery by USOPC re California litigation (.3); analyzed cases cited in California plaintiffs' stay relief motion (2); drafted outline for opposition brief (.4). | 2,640.00 |
| 4/09/21 | ATS | 5.50 | Continued review of cases cited in California plaintiffs' stay relief motion (2.5); researched additional caselaw re alter ego claim issues (2.2); drafted outline for opposition brief (.8). | 3,630.00 |
| 4/11/21 | ATS | 2.60 | Worked on outline for stay relief opposition brief (1); researched additional caselaw rebutting plaintiffs' arguments (1.6). | 1,716.00 |
| 4/12/21 | CS | .20 | Telephone conference with client re stay motion. | 260.00 |
| 4/12/21 | MMR | .20 | Conference with client re stay motion. | 205.00 |
| 4/12/21 | ATS | 7.60 | Drafted opposition brief to California plaintiffs' stay relief motion. | 5,016.00 |
| 4/13/21 | ATS | 5.00 | Continued drafting opposition brief to California plaintiffs' stay relief motion. | 3,300.00 |
| 4/14/21 | MMR | 1.40 | Reviewed motion for relief from stay and outlined response to same. | 1,435.00 |
| 4/14/21 | ATS | 7.30 | Revised argument re alter ego claims and stay violation in stay relief opposition brief (5.3); analyzed caselaw re same (1.4); further analyzed California plaintiffs' complaints re same (.6). | 4,818.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/15/21 | ATS | 8.70 | Revised argument re alter ego claims and stay violation in stay relief opposition brief (3); revised argument re stay relief factors (2.4); researched caselaw re California plaintiffs' request for preliminary injunction (1.2); revised rebuttal argument re preliminary injunction issue (1.3); revised introduction to opposition brief (.8). | 5,742.00 |
| --- | --- | --- | --- | --- |
| 4/16/21 | MMR | 1.00 | Reviewed and revised objection to stay motion. | 1,025.00 |
| 4/16/21 | ATS | 2.50 | Analyzed M. Root's revisions to stay relief objection (.2); corresponded with M. Root re same (.1); analyzed proposed protective order filed in California litigation (.2); revised stay relief objection re additional arguments raised in California plaintiffs' motion (2). | 1,650.00 |
| 4/19/21 | CS | 1.40 | Revised stay response. | 1,820.00 |
| 4/19/21 | ATS | 2.00 | Analyzed C. Steege's edits to stay relief opposition brief (.2); researched caselaw re derivative standing issue (1.8). | 1,320.00 |
| 4/20/21 | CS | .50 | Revised brief on supplement to record. | 650.00 |
| 4/20/21 | CS | .30 | Telephone conference with I. Scharf re stay motion. | 390.00 |
| 4/20/21 | MMR | 1.50 | Reviewed current stay draft and edits to same (1.0); telephone call with C. Steege re same (.2); telephone call with C. Steege and I. Scharf re same (.3). | 1,537.50 |
| 4/20/21 | ATS | 4.20 | Revised objection to California plaintiffs' stay relief motion re derivative standing issue (1.9); cite checked objection (2.3). | 2,772.00 |
| 4/21/21 | CS | 2.50 | Reviewed and revised response re stay relief. | 3,250.00 |
| 4/21/21 | MMR | 2.30 | Reviewed draft reply (.8); reviewed stay replies filed by Committee and Creed (1.5). | 2,357.50 |
| 4/21/21 | ATS | 4.70 | Researched caselaw re third party subpoena and motions to quash issues (2); revised objection to California plaintiffs' stay relief motion (1.6); multiple correspondence with C. Steege re same (.4); further revised and cite checked objection (.5); finalized objection for filing (.2). | 3,102.00 |
| 4/21/21 | CRC | 2.40 | Pulled caselaw cited in objections to motion to enforce automatic stay and organized for attorney review. | 864.00 |

| 4/22/21 | MMR | 3.30 | Worked on preparation for stay hearing including review of objections filed by Committee/Plaintiffs and worked on exam preparation. | 3,382.50 |
|---|---|---|---|---|
| 4/22/21 | ATS | 10.60 | Drafted omnibus reply in support of stay enforcement motion (5.3); analyzed objections to stay enforcement motion (1.2); analyzed cases cited in objections (2); researched caselaw supporting reply (2.1). | 6,996.00 |
| 4/23/21 | CS | .70 | Telephone conference with M. Root re strategy re stay hearing. | 910.00 |
| 4/23/21 | MMR | 3.90 | Reviewed committee and four plaintiffs stay filings (1.3); worked on direct examination outline (1.8); edited stay reply (.8). | 3,997.50 |
| 4/23/21 | ATS | 9.80 | Drafted omnibus reply in support of stay enforcement motion (6); researched additional caselaw in support of reply (3.6); corresponded with C. Steege and M. Root re draft reply (.2). | 6,468.00 |
| 4/23/21 | CRC | 4.00 | Organized briefing and coordinated printing of same for judge's use re April 28 omnibus hearing. | 1,440.00 |
| 4/25/21 | MMR | 1.20 | Edited stay reply. | 1,230.00 |
| 4/25/21 | ATS | 5.70 | Corresponded with M. Root re revisions to stay enforcement reply brief (.2); revised brief per M. Root's comments (2); cite checked brief (3.4); analyzed Epiq costs estimates re privilege and privacy issues (.1). | 3,762.00 |
| 4/26/21 | CS | 1.20 | Revised reply brief re four plaintiffs. | 1,560.00 |
| 4/26/21 | CS | .50 | Telephone conference with M. Root and A. Swingle re stay reply. | 650.00 |
| 4/26/21 | CS | .40 | Reviewed filings to prepare for §105 hearing. | 520.00 |
| 4/26/21 | MMR | 3.80 | Worked on stay hearing preparation, including Schneider direct exam. | 3,895.00 |
| 4/26/21 | MMR | 1.30 | Revised reply motion. | 1,332.50 |
| 4/26/21 | ATS | 4.20 | Revised stay enforcement reply brief (.8); drafted C. Schneider declaration supporting brief (.7); call with C. Steege and M. Root re brief and hearing strategy (.5); further revised brief per comments from C. Schneider and C. Steege (1.4); analyzed Epiq costs estimates for confidentiality (.3); multiple correspondence with M. Root re same (.2); finalized brief and filed (.3). | 2,772.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/26/21 | ATS | 2.00 | Revised C. Schneider direct examination outline (1.2); drafted additional C. Schneider direct exam materials (.8). | 1,320.00 |
|---|---|---|---|---|
| 4/26/21 | ATS | 1.00 | Researched privilege and privacy issues re stay enforcement motion. | 660.00 |
| 4/26/21 | ATS | .50 | Analyzed California plaintiffs' stay relief reply brief (.4); corresponded with M. Root re arguments in brief and hearing strategy (.1). | 330.00 |
| 4/26/21 | CRC | .80 | Coordinated printing and shipment of materials for judge's use re April 28 omnibus hearing. | 288.00 |
| 4/27/21 | CS | 4.00 | Prepared for 4/28 omnibus argument on stay issue. | 5,200.00 |
| 4/27/21 | CS | 1.00 | Edited Schneider examination outline. | 1,300.00 |
| 4/27/21 | CS | 1.50 | Met with CJ Schneider re witness preparation for hearing. | 1,950.00 |
| 4/27/21 | MMR | 4.80 | Revised Schneider direct exam (1.0); call with C. Steege and C. Schneider (1.5); prepared for stay hearing (2.3). | 4,920.00 |
| 4/27/21 | ATS | 1.80 | Drafted additional materials for C. Schneider's direct examination for stay hearing (1.7); corresponded with M. Root re direct examination (.1). | 1,188.00 |
| 4/27/21 | ATS | 2.60 | Researched privilege and privacy issues re stay enforcement motion. | 1,716.00 |
| 4/28/21 | MMR | 3.20 | Telephone conference with C. Schneider re stay hearing (.5); telephone conference with C. Steege re same (.5); reviewed Creed exhibits (.4); prepared for hearing (1.8). | 3,280.00 |
| 4/28/21 | ATS | .30 | Telephone conference with C. Steege and M. Root re hearing on stay motions. | 198.00 |
| 4/28/21 | ATS | 1.10 | Outlined proposed order on stay enforcement motion (.7); analyzed precedent proposed order submissions (.4). | 726.00 |
| 4/28/21 | ATS | 2.20 | Researched privilege and privacy issues re stay enforcement motion and hearing (1.7); drafted memo to C. Steege re same (.5). | 1,452.00 |
| 4/29/21 | CS | .30 | Emails with M. Root re stay requests re Creed suit. | 390.00 |
| 4/29/21 | MMR | .60 | Prepared admitted exhibit list. | 615.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/29/21 | MMR | .50 | Telephone correspondence with J. Creed re stay of proceeding, exhibits (.3); e-mail re same (.2). | 512.50 |
|---|---|---|---|---|
| 4/29/21 | ATS | .50 | Revised joint exhibit list re stay hearing (.2); multiple correspondence with M. Root re same (.2); further revised joint exhibit list (.1). | 330.00 |
| 4/29/21 | ATS | 4.00 | Drafted proposed order on stay enforcement motion. | 2,640.00 |
| 4/30/21 | CS | .20 | Telephone conference with M. Root re stay issue and 30 day say. | 260.00 |
| 4/30/21 | MMR | .30 | Corresponded with Creed/USOPC re stay of matters and review of stipulations (.1); telephone conference with C. Steege re same (.2). | 307.50 |
| 4/30/21 | MMR | 1.10 | Began work on proposed order re stay motion. | 1,127.50 |
| 4/30/21 | KOG | .50 | Worked on ordering a transcript from the 4/30 hearing. | 180.00 |
| | | 193.60 | PROFESSIONAL SERVICES | $ 152,517.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                $ -15,251.70

FEE SUB-TOTAL    $ 137,265.30

**SUMMARY OF STAY RELATED MATTERS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 18.20 | 1,300.00 | 23,660.00 |
| MELISSA M. ROOT | 42.20 | 1,025.00 | 43,255.00 |
| ADAM T. SWINGLE | 125.50 | 660.00 | 82,830.00 |
| CATHERINE R. CARACCI | 7.20 | 360.00 | 2,592.00 |
| KEVIN O. GARCIA | .50 | 360.00 | 180.00 |
| TOTAL | 193.60 | | $ 152,517.00 |

MATTER 10181 TOTAL                                        $ 137,265.30

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CASE ADMINISTRATION                                   MATTER NUMBER - 10199

| 4/07/21 | CS | .30 | Telephone conference with CJ Schneider and team re production. | 390.00 |
|---|---|---|---|---|
| 4/07/21 | MMR | .20 | Revised removal motion for filing. | 205.00 |
| 4/07/21 | ATS | .20 | Drafted notice of hearing for eighth removal motion and stay enforcement motion. | 132.00 |
| 4/08/21 | ATS | .30 | Drafted motion to shorten notice on motion to approve settlement with Main Event Merchandise. | 198.00 |
| 4/08/21 | ATS | .10 | Corresponded with P. Marshall and M. Dole re notices of hearing and  motion to shorten notice on the settlement motion. | 66.00 |
| 4/08/21 | KRA | 2.10 | Reviewed motion to enforce automatic stay and motion for determination of scope of stay, pulled case citations, created indices and coordinated re printing and shipment of same, per M. Root. | 703.50 |
| 4/09/21 | ATS | .10 | Finalized and filed notice of hearing re April motions. | 66.00 |
| 4/16/21 | CRC | 2.00 | Compiled cases cited in stay relief objection and circulated for attorney review. | 720.00 |
| 4/22/21 | ATS | .30 | Drafted April omnibus hearing agenda (.2); corresponded with C. Caracci re agenda and court's hearing binder (.1). | 198.00 |
| 4/23/21 | ATS | .10 | Corresponded with C. Caracci re court's hearing binder for April omnibus. | 66.00 |
| 4/26/21 | ATS | .40 | Revised April omnibus agenda and filed (.2); corresponded with C. Caracci re hearing book (.1); corresponded with S. Moran re hearing book (.1). | 264.00 |
| 4/27/21 | ATS | .10 | Corresponded with S. Moran re hearing binder. | 66.00 |
| 4/27/21 | ATS | .20 | Corresponded with M. Root re stay hearing logistics and evidentiary issues. | 132.00 |
| 4/27/21 | CRC | .90 | Coordinated hearing binder for April 28 omnibus hearing for M. Root. | 324.00 |
| 4/27/21 | KRA | .30 | Coordinated hearing binder of omnibus materials, per M. Root. | 100.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/28/21 | CRC | .50 | Reviewed court binders request re omnibus hearing, per M. Root's request re printing issues. | 180.00 |
| 4/29/21 | ATS | .20 | Corresponded with C. Steege re omnibus hearing scheduling (.1); drafted correspondence to Court re same (.1). | 132.00 |
| 4/30/21 | MMR | .30 | Telephone conference with C. Steege re status and next steps. | 307.50 |
| 4/30/21 | ATS | .10 | Corresponded with K. Albert re stay hearing transcript. | 66.00 |
| 4/30/21 | KRA | 1.00 | Prepared request for transcript for April 28, 2021 hearing and coordinated with docketing re filing same, per A. Swingle. | 335.00 |
| | | 9.70 | PROFESSIONAL SERVICES | $ 4,651.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                                  $ -465.15

                                                            FEE SUB-TOTAL        $ 4,186.35

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .30 | 1,300.00 | 390.00 |
| MELISSA M. ROOT | .50 | 1,025.00 | 512.50 |
| ADAM T. SWINGLE | 2.10 | 660.00 | 1,386.00 |
| CATHERINE R. CARACCI | 3.40 | 360.00 | 1,224.00 |
| KATHLEEN R. ALBERT | 3.40 | 335.00 | 1,139.00 |
| TOTAL | 9.70 | | $ 4,651.50 |

MATTER 10199 TOTAL                                                        $ 4,186.35

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                                        **MATTER NUMBER - 10229**

| | | | | |
|---|---|---|---|---:|
| 4/01/21 | CS | 1.00 | Attended mediation. | 1,300.00 |
| 4/01/21 | CS | .50 | Met ███████ re status of mediation. | 650.00 |
| 4/01/21 | DNP | 2.10 | Telephone conference with C. Steege re ███████████ ███████████ (.1); participated in mediation call (1.0); follow up calls with team re strategy (.5); telephone conference ███████████ (.5). | 2,625.00 |
| 4/01/21 | MMR | 1.00 | Telephone conference with team re mediation strategy. | 1,025.00 |
| 4/01/21 | MMR | .50 | Telephone conference ███████████████ | 512.50 |
| 4/01/21 | MMR | .50 | Telephone conference ███████████ ███████████████████s. | 512.50 |
| 4/01/21 | MMR | .50 | Reviewed documents and ███████████ ████ | 512.50 |
| 4/02/21 | CS | .30 | Telephone conference with D. Panos re protective order issue. | 390.00 |
| 4/02/21 | DNP | 1.10 | Telephone conference with Miller Johnson team and M. Root re mediation issue (.5); emails with clients re same (.3); telephone conference with K. Carson re same (.3). | 1,375.00 |
| 4/02/21 | MMR | .60 | Telephone conference with D. Panos and C. Schneider re mediation issue (.5); email to C. Steege re same (.1). | 615.00 |
| 4/05/21 | CS | .50 | Telephone conference with D. Panos and M. Root re mediation strategy. | 650.00 |
| 4/05/21 | DNP | 1.30 | Telephone conference with L. Leung re strategy issues re ███████████ (.4); telephone conference with C. Steege and M. Root re same (.5); reviewed ███████ ████ and emails with team re same (.4). | 1,625.00 |
| 4/05/21 | MMR | 1.60 | Telephone conference with C. Steege and D. Panos re mediation (.5); reviewed and commented on ███████ ███████████ (1.1). | 1,640.00 |
| 4/05/21 | MMR | 1.00 | Reviewed Brown opinion. | 1,025.00 |
| 4/05/21 | ATS | 1.40 | Analyzed California Supreme Court decision in USOPC litigation (.8); drafted memo to C. Steege, D. Panos, and M. Root re same (.6). | 924.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 4/06/21 | CS | 1.10 | Second team call following mediation. | 1,430.00 |
| 4/06/21 | CS | .80 | Reviewed ████ (.4) and prepared ████ ████ (.4). | 1,040.00 |
| 4/06/21 | CS | 1.20 | Attended team call re strategy for mediation call. | 1,560.00 |
| 4/06/21 | CS | 1.00 | Participated in ████ ████ | 1,300.00 |
| 4/06/21 | CS | .20 | Telephone conference ████ | 260.00 |
| 4/06/21 | DNP | 3.90 | Continued review of ████ and telephone conference with team re same (1.3); telephone conferences (2) ████ (.5); telephone conference ████ (1.0);  telephone conference with team re ████ and strategy  (1.1). | 4,875.00 |
| 4/06/21 | MMR | 3.80 | Prepared for mediation and ████ (.5); participated in mediation call (1.0); follow up with team (1.1); continued work on same and multiple telephone conferences with C. Steege (1.2). | 3,895.00 |
| 4/07/21 | CS | .50 | Revised ████ ████ | 650.00 |
| 4/07/21 | CS | 1.50 | Revised ████ | 1,950.00 |
| 4/07/21 | DNP | .40 | Telephone conference ████ and emails re same (.3); emails with C. Schneider and telephone conference with C. Schneider re ████ ████ (.1). | 500.00 |
| 4/07/21 | MMR | .70 | Telephone call with C. Schneider re ████ (.2); follow up call with team re same (.5). | 717.50 |
| 4/08/21 | CS | 6.00 | Revised ████ | 7,800.00 |
| 4/08/21 | CS | .50 | Telephone conference with core team re mediation strategy (partial attendance). | 650.00 |
| 4/08/21 | CS | .50 | Telephone conference ████ | 650.00 |
| 4/08/21 | DNP | 1.70 | Telephone conference with team re mediation and ████ (1.0); telephone conference ████ ████ (.5); emails with L. Leung re strategy issues (.2). | 2,125.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/08/21 | MMR | 1.00 | Participated in team strategy call. | 1,025.00 |
|---|---|---|---|---|
| 4/08/21 | MMR | .50 | Participated in team update call ███████████ | 512.50 |
| 4/08/21 | MMR | 1.60 | Review of, and edits to, ████████████ | 1,640.00 |
| 4/09/21 | CS | 3.20 | Revised ██████████ (2.0); email ███████████ (.2); telephone conference ████████████████ (.4); telephone conference ████████████████ (.6). | 4,160.00 |
| 4/09/21 | DNP | .70 | Emails with L. Leung re strategy issues (.2); telephone conference with C. Steege re ████████████, and related issues and reviewed same (.5). | 875.00 |
| 4/09/21 | MMR | 1.30 | Diligence re ██████████████████████ ████████ (1.1); telephone call with C. Steege re same (.2). | 1,332.50 |
| 4/10/21 | DNP | .20 | Emails with K. Carson re strategy issues. | 250.00 |
| 4/12/21 | CS | 3.00 | Revised ██████████████████ | 3,900.00 |
| 4/12/21 | CS | .20 | Telephone conference with D. Panos re strategy. | 260.00 |
| 4/12/21 | CS | .30 | Emails re ████████████████ | 390.00 |
| 4/12/21 | CS | .40 | Two telephone conferences ████████████████████ ████████ | 520.00 |
| 4/12/21 | CS | .30 | Telephone conference with D. Panos re ████████████ | 390.00 |
| 4/12/21 | DNP | 1.20 | Telephone conferences (3) with C. Steege re strategy issues for mediation (.5); emails with team re same (.4); reviewed ████████████ (.3). | 1,500.00 |
| 4/12/21 | MMR | .80 | Reviewed █████████████████████████ and conferred with C. Steege ████████████████ | 820.00 |
| 4/12/21 | MMR | .60 | Reviewed █████████████████████████ and conferred with C. Steege re same. | 615.00 |
| 4/13/21 | CS | 1.00 | Attended mediation session. | 1,300.00 |
| 4/13/21 | CS | .60 | Three telephone conferences ████████████████████ | 780.00 |
| 4/13/21 | CS | .60 | Two telephone conferences with D. Panos re mediation and strategy. | 780.00 |
| 4/13/21 | CS | 1.00 | Revised █████████████████████████ | 1,300.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/13/21 | DNP | 1.70 | Telephone conferences (2) with C. Steege re strategy for ▮▮▮▮ (.6); telephone conference ▮▮▮▮ (1.0); telephone conference with C. Steege re ▮▮▮▮ (.1). | 2,125.00 |
|---|---|---|---|---|
| 4/13/21 | MMR | 1.40 | Participated in mediation call (1.0); follow up call re same (.4). | 1,435.00 |
| 4/13/21 | MMR | .60 | Reviewed ▮▮▮▮, emails with team re same. | 615.00 |
| 4/14/21 | CS | .30 | Telephone conference with D. Panos re ▮▮▮▮ | 390.00 |
| 4/14/21 | CS | .50 | Meeting ▮▮▮▮ | 650.00 |
| 4/14/21 | CS | .20 | Telephone conference ▮▮▮▮ | 260.00 |
| 4/14/21 | DNP | .90 | Telephone conference ▮▮▮▮ (.5); telephone conferences (2) with C. Steege re ▮▮▮▮ (.3); follow up correspondence (.1). | 1,125.00 |
| 4/14/21 | MMR | .70 | Telephone conference ▮▮▮▮ (.5); follow up correspondence with team re same (.2). | 717.50 |
| 4/15/21 | CS | .50 | Telephone conference with core team re mediation status. | 650.00 |
| 4/15/21 | CS | 1.00 | Attended mediation session. | 1,300.00 |
| 4/15/21 | CS | .40 | Prepared ▮▮▮▮ and client re mediation. | 520.00 |
| 4/15/21 | DNP | .80 | Telephone conference with team re strategy (.5); follow up emails re ▮▮▮▮ (.3). | 1,000.00 |
| 4/15/21 | MMR | 2.00 | Participated in weekly status conference (.5); follow up ▮▮▮▮ (1.0); worked on ▮▮▮▮ ▮▮▮▮ (.5). | 2,050.00 |
| 4/15/21 | MMR | .50 | Reviewed ▮▮▮▮ ▮▮▮▮ | 512.50 |
| 4/16/21 | CS | .10 | Emails re mediation ▮▮▮▮ | 130.00 |
| 4/16/21 | DNP | .40 | Numerous emails with team re various strategy issue. | 500.00 |
| 4/19/21 | CS | .30 | Edited ▮▮▮▮ re mediation. | 390.00 |
| 4/19/21 | CS | .40 | Reviewed ▮▮▮▮ (.3); email to ▮▮▮▮ (.1). | 520.00 |

# JENNER & BLOCK LLP
### 353 N. Clark Street
### CHICAGO, ILLINOIS  60654-3456
### (312) 222-9350

| 4/19/21 | CS | .40 | Reviewed ███████████████████████ | 520.00 |
|---|---|---|---|---|
| 4/19/21 | CS | .40 | Telephone conference ████████████████<br>████████ | 520.00 |
| 4/19/21 | CS | .20 | Telephone conference with D. Panos re mediation strategy. | 260.00 |
| 4/19/21 | CS | 1.00 | Attended mediation session. | 1,300.00 |
| 4/19/21 | CS | .50 | Participated in post call with team re mediation. | 650.00 |
| 4/19/21 | CS | .20 | Telephone conference with M. Root re █████████<br>████ | 260.00 |
| 4/19/21 | CS | .30 | Revised outline for client call on 4/21/21. | 390.00 |
| 4/19/21 | DNP | 2.00 | Telephone conference with C. Steege re strategy for ███████████████████ (.2); telephone conference ████████████████████ (1.0); telephone conference █████████████████ (.3); follow up telephone conference with team re ███████ ███████████████ (.5). | 2,500.00 |
| 4/19/21 | MMR | 2.70 | Reviewed ███████████ (.4); met ██████████ (.8); follow up meeting with team (.8); worked on ████████ (.5); follow up conference with C. Steege (.2). | 2,767.50 |
| 4/19/21 | MMR | .30 | Telephone call ████████████████████████ | 307.50 |
| 4/20/21 | CS | .50 | Prepared and edited ██████████ re mediation. | 650.00 |
| 4/20/21 | DNP | 1.20 | Numerous emails and telephone conference with C. Steege and M. Root  re ████████████████████ (.6); reviewed ██████████████ and emails with C. Steege re same (.3); emails an telephone conference with C. Steege re opposition to motion to lift stay and reviewed same (.3). | 1,500.00 |
| 4/20/21 | MMR | 1.20 | Telephone conference with G. Gotwald re ███████ (.3); worked on same (.9). | 1,230.00 |
| 4/21/21 | CS | .40 | Edited ██████████ | 520.00 |
| 4/21/21 | CS | .20 | Forwarded ████████████████████████ | 260.00 |
| 4/21/21 | DNP | .90 | Telephone conference with C. Steege re ██████████ ██████, and brief opposing motion to lift stay, reviewed same (.6); emails and telephone conference ███████ ████████████████ (.3). | 1,125.00 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 4/22/21 | CS | .10 | Email ███████████████████████ ██████████ | 130.00 |
| 4/22/21 | CS | .30 | Telephone conference ████████████████ ████████ | 390.00 |
| 4/22/21 | CS | .10 | Telephone conference ████████████████████ ██████████ | 130.00 |
| 4/22/21 | DNP | 1.10 | Telephone conference ██████████████████ ██████ (.4); telephone conference ███████████ ████████ (.3); follow up telephone conference with C. Steege and USAG team (.4). | 1,375.00 |
| 4/22/21 | MMR | .40 | Telephone conference ████████████ | 410.00 |
| 4/22/21 | MMR | .30 | Correspondence with team and ██████████████ re mediation. | 307.50 |
| 4/23/21 | CS | .50 | Telephone conference with core team re strategy re plan. | 650.00 |
| 4/23/21 | DNP | .50 | Telephone conference with team re strategy for plan proposal and various related issues. | 625.00 |
| 4/23/21 | MMR | .80 | Participated in mediation team meeting (.5); follow up work related to same (.3). | 820.00 |
| 4/26/21 | CS | .80 | Reviewed ████████████ | 1,040.00 |
| 4/26/21 | CS | .10 | Emails re ████████████████ | 130.00 |
| 4/27/21 | CS | .70 | Prepared ████████████████████ | 910.00 |
| 4/28/21 | CS | 5.50 | Attended mediation session ██████████████ | 7,150.00 |
| 4/28/21 | DNP | .40 | Telephone conference with C. Steege re ██████ █████████████████████ and hearing on motion to stay. | 500.00 |
| 4/29/21 | CS | 1.00 | Telephone conference with core team re strategy and developments. | 1,300.00 |
| 4/29/21 | CS | .50 | Telephone conference ████████████████████ | 650.00 |
| 4/29/21 | DNP | 2.00 | Reviewed documents and emails re same (.5); telephone conference with team re strategy (1.0); telephone conference █████████████████ (.5). | 2,500.00 |
| 4/29/21 | MMR | 1.00 | Attended team meeting on mediation issues and strategy. | 1,025.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/29/21 | MMR | .80 | Telephone conference ████████████ (.5); follow up e-mails re same (.3). | 820.00 |
|---------|-----|-----|------------------------------------------------------------------------|--------|
| 4/30/21 | CS  | .40 | Telephone conference ███████████████ | 520.00 |
| 4/30/21 | CS  | .30 | Telephone conference with G. Gotwald re ██████████ ███████████. | 390.00 |
| 4/30/21 | CS  | .50 | Revised █████████████ | 650.00 |
| 4/30/21 | DNP | .50 | Telephone conference with C. Steege re strategy and emails with team re ██████████████████ ████████ | 625.00 |
| 4/30/21 | MMR | .30 | E-mail correspondence with Jenner/Plews teams re mediation. | 307.50 |
|  |  | 100.20 | PROFESSIONAL SERVICES | $ 120,139.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                  $ -12,013.90

                                        FEE SUB-TOTAL        $ 108,125.10

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 44.80 | 1,300.00 | 58,240.00 |
| DEAN N. PANOS | 25.00 | 1,250.00 | 31,250.00 |
| MELISSA M. ROOT | 29.00 | 1,025.00 | 29,725.00 |
| ADAM T. SWINGLE | 1.40 | 660.00 | 924.00 |
| TOTAL | 100.20 |  | $ 120,139.00 |

MATTER 10229 TOTAL                                              $ 108,125.10

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**DOCUMENT PRODUCTION**                                    **MATTER NUMBER - 10253**

| | | | | |
|---|---|---|---|---|
| 4/22/21 | LEP | .20 | Responded to request re production letters. | 132.00 |
| | | .20 | PROFESSIONAL SERVICES | $ 132.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                           $ -13.20

                                                    FEE SUB-TOTAL        $ 118.80

**SUMMARY OF DOCUMENT PRODUCTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| LAURA E. PELANEK | .20 | 660.00 | 132.00 |
| TOTAL | .20 | | $ 132.00 |

MATTER 10253 TOTAL                                                          $ 118.80

                                    TOTAL INVOICE        $ 278,724.97

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 71.70 | 1,300.00 | 93,210.00 |
| DEAN N. PANOS | 26.70 | 1,250.00 | 33,375.00 |
| MELISSA M. ROOT | 80.40 | 1,025.00 | 82,410.00 |
| LAURA E. PELANEK | .20 | 660.00 | 132.00 |
| ADAM T. SWINGLE | 139.20 | 660.00 | 91,872.00 |
| CATHERINE R. CARACCI | 10.60 | 360.00 | 3,816.00 |
| KEVIN O. GARCIA | .50 | 360.00 | 180.00 |
| KATHLEEN R. ALBERT | 3.40 | 335.00 | 1,139.00 |
| TOTAL | 332.70 | | $ 306,134.00 |

# May 2021

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          58399

USA GYMNASTICS                                                    JUNE 10, 2021
ATTN: LI LI LEUNG,                                         INVOICE #  9580999
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

FOR PROFESSIONAL SERVICES RENDERED                            $ 100,107.00
THROUGH MAY 31, 2021:

    LESS 10% (50% TRAVEL) FEE DISCOUNT                    $ -10,010.70

              FEE SUB-TOTAL          $  90,096.30

DISBURSEMENTS                                                      $ 2,182.21

             TOTAL INVOICE          $ 92,278.51

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN 46204

CLIENT NUMBER: 58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2021:

**INSURANCE COVERAGE ISSUES**                             **MATTER NUMBER - 10059**

| Date | Init | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 5/12/21 | ATS | .20 | Analyzed insurer issues. | 132.00 |
| 5/13/21 | CS | 1.00 | Reviewed and commented on LIU brief re contempt. | 1,300.00 |
| 5/13/21 | MMR | .60 | Reviewed contempt motion. | 615.00 |
| 5/13/21 | ATS | .70 | Corresponded with M. Root re insurer issues and Plews review (.1); multiple correspondence with Plews team re same (.2); prepared materials for Plews review (.4). | 462.00 |
| 5/19/21 | MMR | .20 | E-mail correspondence with G. Gotwald and C. Schneider re insurance issue. | 205.00 |
| 5/28/21 | ATS | .50 | Analyzed materials re insurer issues (.4); drafted correspondence to J. McQuillen (Plews) re same (.1). | 330.00 |
| | | 3.20 | PROFESSIONAL SERVICES | $ 3,044.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -304.40

FEE SUB-TOTAL        $ 2,739.60

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 1.00 | 1,300.00 | 1,300.00 |
| MELISSA M. ROOT | .80 | 1,025.00 | 820.00 |
| ADAM T. SWINGLE | 1.40 | 660.00 | 924.00 |
| TOTAL | 3.20 | | $ 3,044.00 |

MATTER 10059 TOTAL                                                $ 2,739.60

Law Offices

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PLAN OF REORGANIZATION/DISCLOSURE**                      **MATTER NUMBER - 10075**
**STATEMENT**

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 5/03/21 | CS | .20 | Telephone conference with M. Root re plan update. | 260.00 |
| 5/03/21 | MMR | 2.70 | Telephone conference with C. Steege are status of term sheet/plan (.2); began work on updated plan (2.5). | 2,767.50 |
| 5/04/21 | MMR | 2.80 | Worked on plan. | 2,870.00 |
| 5/05/21 | MMR | 3.60 | Continued work on draft plan of reorganization and plan supplement documents (3.2); telephone conference with C. Steege re same (.2); reviewed status of term sheet in connection with same (.2). | 3,690.00 |
| 5/05/21 | ATS | 3.40 | Revised plan (2.3); revised plan support document (1.1). | 2,244.00 |
| 5/06/21 | MMR | 3.30 | Worked on revisions to plan and plan documents (2.8); telephone call with C. Steege re same (.5). | 3,382.50 |
| 5/06/21 | MMR | 1.60 | Continued work on ████████ ████████ | 1,640.00 |
| 5/06/21 | ATS | 1.30 | Revised plan support document. | 858.00 |
| 5/06/21 | ATS | .80 | Revised plan (.7); corresponded with M. Root re revisions (.1). | 528.00 |
| 5/10/21 | MMR | 1.20 | Reviewed ████████ (.2); worked on plan and supplement documents (1.0). | 1,230.00 |
| 5/11/21 | MMR | 1.80 | Reviewed ████████ ████████ | 1,845.00 |
| | | 22.70 | PROFESSIONAL SERVICES | $ 21,315.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -2,131.50

                                                      FEE SUB-TOTAL      $ 19,183.50

Law Offices

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .20 | 1,300.00 | 260.00 |
| MELISSA M. ROOT | 17.00 | 1,025.00 | 17,425.00 |
| ADAM T. SWINGLE | 5.50 | 660.00 | 3,630.00 |
| TOTAL | 22.70 | | $ 21,315.00 |

| | | | |
|---|---|---|---|
| MATTER 10075 TOTAL | | | $ 19,183.50 |

Law Offices

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**                    **MATTER NUMBER - 10083**

| 5/04/21 | MMR | 1.00 | Worked on claims analysis in connection with plan issue (.8); conferred with C. Steege re same (.2). | 1,025.00 |
| 5/06/21 | MMR | .20 | Reviewed inquiry from client re claims issue and responded to same. | 205.00 |
| 5/06/21 | ATS | .30 | Analyzed issue re claim and corresponded with M. Root. | 198.00 |
| 5/13/21 | MMR | .30 | Reviewed inquiry re permitted parties list. | 307.50 |
| | | 1.80 | PROFESSIONAL SERVICES | $ 1,735.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -173.55

                                                    FEE SUB-TOTAL          $ 1,561.95

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | 1.50 | 1,025.00 | 1,537.50 |
| ADAM T. SWINGLE | .30 | 660.00 | 198.00 |
| TOTAL | 1.80 | | $ 1,735.50 |

MATTER 10083 TOTAL                                          $ 1,561.95

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**               **MATTER NUMBER - 10091**

| 5/04/21 | ATS | .80 | Analyzed March 2021 invoice for confidentiality (.4); analyzed February 2021 invoice for confidentiality (.2); revised notice for invoices (.1); corresponded with M. Root re redactions (.1). | 528.00 |
|---|---|---|---|---|
| 5/12/21 | MMR | .70 | Reviewed monthly statement for confidentiality purposes. | 717.50 |
| 5/19/21 | MMR | .60 | Reviewed revised monthly statement. | 615.00 |
| 5/19/21 | ATS | 1.10 | Analyzed Jenner's April 2021 invoice for confidentiality (.5); analyzed redactions to March 2021 invoice (.2); analyzed redactions to February 2021 invoice (.2); analyzed redactions to January 2021 invoice (.2). | 726.00 |
| 5/21/21 | ATS | .70 | Revised worksheet tracking estate professionals' fees (.4); analyzed interim compensation issues (.3). | 462.00 |
| 5/23/21 | ATS | .30 | Revised worksheet tracking estate professionals' fees. | 198.00 |
| | | 4.20 | PROFESSIONAL SERVICES | $ 3,246.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                            $ -324.65

                                                          FEE SUB-TOTAL        $ 2,921.85

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 1.30 | 1,025.00 | 1,332.50 |
| ADAM T. SWINGLE | 2.90 | 660.00 | 1,914.00 |
| TOTAL | 4.20 | | $ 3,246.50 |

MATTER 10091 TOTAL                                                          $ 2,921.85

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                   **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 5/20/21 | MMR | .30 | Reviewed and filed MOR. | 307.50 |
| | | .30 | PROFESSIONAL SERVICES | $ 307.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                     $ -30.75

FEE SUB-TOTAL        $ 276.75

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .30 | 1,025.00 | 307.50 |
| TOTAL | .30 | | $ 307.50 |

MATTER 10156 TOTAL                                                  $ 276.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**STAY RELATED MATTERS**                                    **MATTER NUMBER - 10181**

| 5/03/21 | MMR | 1.10 | E-mail with counsel re exhibits, worked on proposed order. | 1,127.50 |
|---|---|---|---|---|
| 5/04/21 | MMR | .40 | E-mail correspondence with J. Creed and USOPC re stay of CA actions and exhibits for court. | 410.00 |
| 5/05/21 | MMR | .40 | Revised exhibit list and corresponded with J. Creed re same (.3); telephone call with A. Swingle re same (.1). | 410.00 |
| 5/05/21 | MMR | .80 | Reviewed transcript from stay hearing. | 820.00 |
| 5/05/21 | ATS | .60 | Revised joint exhibit list re stay motions hearing (.3); corresponded with M. Root re same (.1); finalized joint exhibit list and filed (.2). | 396.00 |
| 5/06/21 | ATS | 5.50 | Drafted proposed order on stay enforcement motion and stay relief motion (4.7); analyzed hearing transcript for same (.8). | 3,630.00 |
| 5/07/21 | ATS | 6.20 | Drafted proposed order on stay enforcement motion and stay relief motion (4.5); researched additional caselaw for proposed order (1.6); corresponded with C. Steege re proposed order (.1). | 4,092.00 |
| 5/10/21 | CS | .20 | Telephone conference with M. Kamin re stay of Creed lawsuits. | 260.00 |
| 5/10/21 | CS | .10 | Telephone conference with M. Root re stay of Creed lawsuits. | 130.00 |
| 5/10/21 | MMR | .60 | E-mail with J. Creed re notification to Court re stay agreement (.2); conferred with C. Steege re same (.2); revised stipulations related to same (.2). | 615.00 |
| 5/11/21 | CS | .30 | Telephone conference with M. Root re stay motion. | 390.00 |
| 5/11/21 | MMR | 1.00 | Drafted and revised agreed motion on extension of time (.4); multiple e-mails with J. Creed re same (.4); telephone call with C. Steege re same (.2). | 1,025.00 |
| 5/11/21 | ATS | .80 | Drafted joint motion for continuance of proposed order deadline (.3); multiple correspondence with M. Root re joint motion (.2); analyzed J. Creed's revisions to motion (.1); finalized motion and filed (.2). | 528.00 |
| | | 18.00 | PROFESSIONAL SERVICES | $ 13,833.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

LESS 10% (50% TRAVEL) FEE DISCOUNT $ -1,383.35

FEE SUB-TOTAL $ 12,450.15

**SUMMARY OF STAY RELATED MATTERS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .60 | 1,300.00 | 780.00 |
| MELISSA M. ROOT | 4.30 | 1,025.00 | 4,407.50 |
| ADAM T. SWINGLE | 13.10 | 660.00 | 8,646.00 |
| TOTAL | 18.00 | | $ 13,833.50 |

MATTER 10181 TOTAL $ 12,450.15

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                                          **MATTER NUMBER - 10199**

| | | | | |
|---|---|---|---|---:|
| 5/04/21 | ATS | .20 | Revised notice of omnibus hearing schedule (.1); filed same and served (.1). | 132.00 |
| 5/05/21 | ATS | .20 | Corresponded with court re notice scheduling omnibus hearings (.1); filed notice (.1). | 132.00 |
| 5/05/21 | KRA | .20 | Updated files re April 28, 2021 hearing transcript. | 67.00 |
| 5/06/21 | KRA | .30 | Submitted invoice re April 28, 2021 hearing transcript. | 100.50 |
| 5/11/21 | ATS | .30 | Drafted correspondence to C. Caracci re updating case calendar (.2); analyzed case scheduling issues for same (.1). | 198.00 |
| 5/13/21 | CRC | .80 | Searched for confidentiality agreement re proofs of claim per M. Root's request. | 288.00 |
| 5/14/21 | CRC | .40 | Reviewed permitted parties list per M. Root's request. | 144.00 |
| 5/19/21 | ATS | .20 | Revised cover sheet for notice of Jenner 2021 invoices. | 132.00 |
| 5/23/21 | ATS | .10 | Drafted notice cancelling May omnibus hearing. | 66.00 |
| 5/24/21 | CS | .20 | Email to US Trustee re insurance. | 260.00 |
| 5/24/21 | ATS | .20 | Corresponded with court re notice cancelling May omnibus hearing (.1); corresponded with M. Root re same (.1). | 132.00 |
| 5/24/21 | ATS | .20 | Analyzed case status and calendar and corresponded with C. Caracci re same. | 132.00 |
| 5/24/21 | CRC | .70 | Updated calendar with June-August omnibus hearings and related deadlines. | 252.00 |
| 5/25/21 | ATS | .10 | Filed notice cancelling May omnibus. | 66.00 |
| | | 4.10 | PROFESSIONAL SERVICES | $ 2,101.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                                      $ -210.15

FEE SUB-TOTAL        $ 1,891.35

Law Offices

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CATHERINE L. STEEGE | .20 | 1,300.00 | 260.00 |
| ADAM T. SWINGLE | 1.50 | 660.00 | 990.00 |
| CATHERINE R. CARACCI | 1.90 | 360.00 | 684.00 |
| KATHLEEN R. ALBERT | .50 | 335.00 | 167.50 |
| TOTAL | 4.10 | | $ 2,101.50 |

| | | | |
|------|------|------|------:|
| MATTER 10199 TOTAL | | | $ 1,891.35 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                   **MATTER NUMBER - 10211**

| 5/04/21 | KHH | .10 | Emailed C. Schneider re employee change. | 95.00 |
|---|---|---|---|---|
| 5/04/21 | KHH | .20 | Emailed internal Jenner team re employee change. | 190.00 |
| 5/04/21 | KHH | .20 | Emailed regulator re employee changes. | 190.00 |
| 5/04/21 | ASB | .10 | Emailed internally re strategy and regulator communication. | 150.00 |
| 5/05/21 | KHH | .20 | Emailed C. Schneider re regulator response. | 190.00 |
| 5/05/21 | KHH | .10 | Emailed C. Steege re regulator response. | 95.00 |
| 5/12/21 | KHH | .20 | Emailed regulator re voluntary departures. | 190.00 |
| 5/12/21 | KHH | .20 | Emailed with C. Steege re voluntary departures. | 190.00 |
| 5/13/21 | KHH | .10 | Emailed L. Pelanek re regulator response. | 95.00 |
| 5/13/21 | LEP | .10 | Drafted and circulated email re preservation of devices. | 66.00 |
| 5/18/21 | KHH | .10 | Emailed L. Pelanek re computer repurposing. | 95.00 |
| | | 1.60 | PROFESSIONAL SERVICES | $ 1,546.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                        $ -154.60

                                    FEE SUB-TOTAL      $ 1,391.40

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANTHONY S. BARKOW | .10 | 1,500.00 | 150.00 |
| KERI HOLLEB HOTALING | 1.40 | 950.00 | 1,330.00 |
| LAURA E. PELANEK | .10 | 660.00 | 66.00 |
| TOTAL | 1.60 | | $ 1,546.00 |

MATTER 10211 TOTAL                                    $ 1,391.40

**JENNER & BLOCK LLP**
Law Offices
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MEDIATION                                                MATTER NUMBER - 10229

| Date | Staff | Hours | Description | Amount |
|---|---|---|---|---|
| 5/03/21 | CS | .20 | Telephone conference ██████████████████ | 260.00 |
| 5/03/21 | CS | .20 | Revised ██████████████████████ | 260.00 |
| 5/03/21 | CS | .30 | Email to ████████████ | 390.00 |
| 5/03/21 | DNP | 1.00 | Telephone conferences (2) with C. Steege re ███████ (.4); telephone conference █████████████ (.3); follow up emails with team re same (.3). | 1,250.00 |
| 5/03/21 | MMR | .30 | Corresponded █████████████████ ██████████ | 307.50 |
| 5/04/21 | CS | 1.40 | Two telephone conferences ██████████████ ████████ | 1,820.00 |
| 5/04/21 | CS | 1.00 | Telephone conference ██████████████ ████████████████ | 1,300.00 |
| 5/04/21 | CS | .60 | Telephone conference ██████████████████ | 780.00 |
| 5/04/21 | CS | .60 | Prepared ███████████████ | 780.00 |
| 5/04/21 | DNP | 1.90 | Telephone conferences with C. Steege █████████████████ (.6); telephone conference █████████ (.5); telephone conference ███████ (.8). | 2,375.00 |
| 5/04/21 | ATS | 1.50 | Analyzed █████████████ (.7); multiple correspondence with C. Steege and M. Root re same (.2); revised ████████ (.6). | 990.00 |
| 5/05/21 | CS | .40 | Telephone conference with D. Panos re ████████ ████████ | 520.00 |
| 5/05/21 | CS | .30 | Reviewed ████████ | 390.00 |
| 5/05/21 | CS | .30 | Email ██████████████ | 390.00 |
| 5/05/21 | CS | .50 | Telephone conference with G. Gotwald re ████████ ███████ | 650.00 |
| 5/05/21 | CS | 1.50 | Revised ██████████████ | 1,950.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/05/21 | DNP | .80 | Numerous emails ████ (.4); telephone conference with team and C. Steege re ████████ (.4). | 1,000.00 |
|---|---|---|---|---|
| 5/06/21 | CS | .50 | Telephone conference ███████████ | 650.00 |
| 5/06/21 | CS | .40 | Telephone conference ██████████ | 520.00 |
| 5/06/21 | CS | 1.00 | Attended core team meeting re █████ | 1,300.00 |
| 5/06/21 | CS | .60 | Emails re ████████████ ████ | 780.00 |
| 5/06/21 | CS | 1.00 | Telephone conference ██████████ | 1,300.00 |
| 5/06/21 | CS | .40 | Telephone conference █████████ | 520.00 |
| 5/06/21 | DNP | 1.90 | Telephone conference with team re various strategy issues re █████████ (1.0); telephone conference ████████████ (.4); numerous follow up emails with team re █████ ██████████ (.5). | 2,375.00 |
| 5/06/21 | MMR | .40 | Participated in call ██████ | 410.00 |
| 5/07/21 | CS | .30 | Telephone conference █████████ ██████ | 390.00 |
| 5/07/21 | CS | 1.00 | Reviewed and revised ████ (.8) and ██████ ████████ (.2). | 1,300.00 |
| 5/07/21 | CS | .70 | Email re ██████████ (.5); telephone conference ██████ (.2). | 910.00 |
| 5/07/21 | DNP | .40 | Telephone conference with C. Steege re █████ ████ (.2); reviewed emails █████████ ████ (.2). | 500.00 |
| 5/07/21 | MMR | .80 | Corresponded with team re █████████ ██████ | 820.00 |
| 5/10/21 | CS | .50 | Participated in mediation ███████ | 650.00 |
| 5/10/21 | CS | .20 | Telephone conference █████████ ███ | 260.00 |
| 5/10/21 | DNP | .40 | Telephone conferences with C. Steege re █████ ████████████ (.1); worked on same (.3). | 500.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/11/21 | CS | .30 | Telephone conference ██████████████ ████ | 390.00 |
|---|---|---|---|---|
| 5/11/21 | CS | .30 | Telephone conference with D. Panos re ██████. | 390.00 |
| 5/11/21 | CS | .20 | Telephone conference ██████████████ | 260.00 |
| 5/11/21 | DNP | .30 | Telephone conferences with C. Steege re ████████ ████████████████ | 375.00 |
| 5/12/21 | CS | .10 | Email ████████████████████ | 130.00 |
| 5/12/21 | CS | .50 | Telephone conference with G. Gotwald re ████████ ████████ | 650.00 |
| 5/12/21 | CS | .50 | Telephone conference ██████████████ ██████ (.2); telephone conference with D. Panos re same (.3). | 650.00 |
| 5/12/21 | CS | .40 | Revised ████████.3); email ████████ (.1). | 520.00 |
| 5/12/21 | DNP | .30 | Telephone conference with C. Steege re ████████████ ████████ | 375.00 |
| 5/13/21 | CS | .50 | Telephone conference ██████████████ | 650.00 |
| 5/13/21 | CS | .30 | Reviewed ██████████████ | 390.00 |
| 5/13/21 | CS | .20 | Prepared email to CJ Schneider re ██████████ | 260.00 |
| 5/13/21 | DNP | .70 | Numerous emails with C. Steege and team re ██████ ████████ (.2); telephone conference ████ ██████████████ (.5). | 875.00 |
| 5/13/21 | MMR | .50 | Participated in call ████████ | 512.50 |
| 5/13/21 | MMR | .40 | Correspondence with team re ██████████ | 410.00 |
| 5/13/21 | MMR | .40 | Reviewed ██████████████████ | 410.00 |
| 5/18/21 | CS | .20 | Email ████████████. | 260.00 |
| 5/18/21 | CS | .30 | Telephone conference with D. Panos re mediation strategy. | 390.00 |
| 5/18/21 | CS | .20 | Email ████████████ | 260.00 |
| 5/18/21 | DNP | .50 | Reviewed ██████████ (.2); follow up telephone conference with C. Steege re ██████████ ████████ (.3). | 625.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 5/18/21 | MMR | .20 | E-mail correspondence with team re mediation. | 205.00 |
|---|---|---|---|---|
| 5/19/21 | CS | .30 | Email with G. Gotwald re ███████████████ | 390.00 |
| 5/19/21 | CS | .20 | Telephone conference with G. Gotwald re ████████ | 260.00 |
| 5/19/21 | CS | .10 | Email ████████████████████ | 130.00 |
| 5/19/21 | CS | .20 | Telephone conference ██████████████████ | 260.00 |
| 5/19/21 | CS | .30 | Telephone conference with L. Leung re mediation status. | 390.00 |
| 5/19/21 | MMR | .20 | Reviewed correspondence re ███████████ | 205.00 |
| 5/20/21 | CS | .30 | Emails ████████████ | 390.00 |
| 5/20/21 | CS | .20 | Telephone conference ████████████████ | 260.00 |
| 5/20/21 | DNP | .40 | Emails and telephone conference with C. Steege and M. Root re ███████████████ (.2); further correspondence re same (.2). | 500.00 |
| 5/20/21 | MMR | .50 | E-mail correspondence with team re mediation matters (.3); telephone conference ██████████████ (.2). | 512.50 |
| 5/21/21 | CS | 1.00 | Attended team call re mediation strategy. | 1,300.00 |
| 5/21/21 | DNP | 1.40 | Telephone conference with team re strategy (1.0); follow up call with C. Steege re same (.4). | 1,750.00 |
| 5/21/21 | MMR | .60 | Participated in call re mediation and status with team (partial attendance). | 615.00 |
| 5/25/21 | CS | .60 | Telephone conference ██████████████ ██████████████ (.4); prepared email to team re same (.2). | 780.00 |
| 5/25/21 | CS | .10 | Reviewed █████████████ | 130.00 |
| 5/25/21 | CS | .10 | Email to team re mediation status. | 130.00 |
| 5/25/21 | CS | .20 | Telephone conference ██████████████ | 260.00 |
| 5/25/21 | CS | .20 | Telephone conference ████████████████ | 260.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 5/25/21 | DNP | .60 | Telephone conference with C. Steege re mediation strategy issues (.1); follow up emails re same (.5). | 750.00 |
| 5/27/21 | CS | .50 | Telephone conference ███████████████████ | 650.00 |
| 5/27/21 | CS | .50 | Telephone conference with D. Panos re mediation ███ ████████ (.2); further correspondence re same (.3). | 650.00 |
| 5/27/21 | DNP | .70 | Telephone conference ███████████████ (.5); follow up calls with C. Steege re same (.2). | 875.00 |
| 5/27/21 | MMR | .50 | Participated in call ████████ | 512.50 |
| 5/27/21 | MMR | .60 | Reviewed ██████████████████ | 615.00 |
| 5/28/21 | CS | .10 | Reviewed emails re ████████████ ████████ | 130.00 |
| 5/28/21 | CS | .50 | Reviewed ████████████ | 650.00 |
| 5/28/21 | DNP | .40 | Reviewed emails re ██████████████ and emails with / team re same. | 500.00 |
| 5/28/21 | MMR | 1.50 | Reviewed █████████████ and correspondence re same (1.3); telephone call with C. Steege re same (.2). | 1,537.50 |
| | | 43.40 | PROFESSIONAL SERVICES | $ 52,977.50 |

| | | |
|---|---|---|
| LESS 10% (50% TRAVEL) FEE DISCOUNT | | $ -5,297.75 |
| | FEE SUB-TOTAL | $ 47,679.75 |

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 23.30 | 1,300.00 | 30,290.00 |
| DEAN N. PANOS | 11.70 | 1,250.00 | 14,625.00 |
| MELISSA M. ROOT | 6.90 | 1,025.00 | 7,072.50 |
| ADAM T. SWINGLE | 1.50 | 660.00 | 990.00 |
| TOTAL | 43.40 | | $ 52,977.50 |

| | |
|---|---|
| MATTER 10229 TOTAL | $ 47,679.75 |
| TOTAL INVOICE | $ 92,278.51 |

Law Offices
### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| ANTHONY S. BARKOW | .10 | 1,500.00 | 150.00 |
| CATHERINE L. STEEGE | 25.30 | 1,300.00 | 32,890.00 |
| DEAN N. PANOS | 11.70 | 1,250.00 | 14,625.00 |
| MELISSA M. ROOT | 32.10 | 1,025.00 | 32,902.50 |
| KERI HOLLEB HOTALING | 1.40 | 950.00 | 1,330.00 |
| LAURA E. PELANEK | .10 | 660.00 | 66.00 |
| ADAM T. SWINGLE | 26.20 | 660.00 | 17,292.00 |
| CATHERINE R. CARACCI | 1.90 | 360.00 | 684.00 |
| KATHLEEN R. ALBERT | .50 | 335.00 | 167.50 |
| TOTAL | 99.30 | | $ 100,107.00 |

# June 2021

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          58399


USA GYMNASTICS                                              JULY 12, 2021
ATTN: LI LI LEUNG,                              INVOICE #  9585137
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204




FOR PROFESSIONAL SERVICES RENDERED                    $ 109,944.50
THROUGH JUNE 30, 2021:

    LESS 10% (50% TRAVEL) FEE DISCOUNT              $ -10,994.45

                    FEE SUB-TOTAL       $ 98,950.05

DISBURSEMENTS                                                $ .00

                    TOTAL INVOICE       $ 98,950.05

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2021:

**INSURANCE COVERAGE ISSUES**                              **MATTER NUMBER - 10059**

| 6/02/21 | MMR | 1.80 | Attended hearing re contempt motion before Judge Young. | 1,845.00 |
|---------|-----|------|---------------------------------------------------------|----------|
| 6/24/21 | MMR | .40 | Reviewed reply to motion to supplement order (.3); email with G. Gotwald re same (.1). | 410.00 |
| 6/28/21 | ATS | .20 | Analyzed materials re insurer issues for Plews review. | 132.00 |
|  |  | 2.40 | PROFESSIONAL SERVICES | $ 2,387.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                 $ -238.70

                                                FEE SUB-TOTAL      $ 2,148.30

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | 2.20 | 1,025.00 | 2,255.00 |
| ADAM T. SWINGLE | .20 | 660.00 | 132.00 |
| TOTAL | 2.40 |  | $ 2,387.00 |

MATTER 10059 TOTAL                                                $ 2,148.30

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PLAN OF REORGANIZATION/DISCLOSURE STATEMENT**                    **MATTER NUMBER - 10075**

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 6/01/21 | CS | 1.50 | Worked on edits to revised plan. | 1,950.00 |
| 6/07/21 | CS | 8.00 | Prepared ████████ (3.0) and ████████████ (5.0). | 10,400.00 |
| 6/07/21 | CS | .20 | Telephone conference ████████████████ ████████ | 260.00 |
| 6/07/21 | CS | .10 | Email to ████████████████ | 130.00 |
| 6/07/21 | CS | .10 | Email to ████████████████ | 130.00 |
| 6/08/21 | CS | 2.50 | Revised plan. | 3,250.00 |
| 6/10/21 | CS | .30 | Reviewed ████████████████. | 390.00 |
| 6/10/21 | CS | .10 | Email with ████████████████████ | 130.00 |
| 6/21/21 | CS | 4.00 | Revised plan re term sheets. | 5,200.00 |
| 6/21/21 | CS | 1.00 | Revised trust agreement. | 1,300.00 |
| 6/21/21 | CS | .30 | Telephone conference with M. Root re buyback agreement. | 390.00 |
| 6/21/21 | CS | 1.50 | Revised buyback agreement. | 1,950.00 |
| 6/21/21 | MMR | 3.20 | Worked on revisions to buy-back agreement (1.1); telephone conferences with C. Steege re same (.3); reviewed and edited plan and exhibits (1.8). | 3,280.00 |
| 6/22/21 | CS | .10 | Reviewed ████████████████ | 130.00 |
| 6/29/21 | CS | .20 | Quick review of ████████████████████ | 260.00 |
| 6/29/21 | MMR | 1.20 | Reviewed ████████ and worked on plan. | 1,230.00 |
| 6/30/21 | MMR | .80 | Reviewed ████████████ | 820.00 |
| | | 25.10 | PROFESSIONAL SERVICES | $ 31,200.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                     $ -3,120.00

FEE SUB-TOTAL          $ 28,080.00

Law Offices

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 19.90 | 1,300.00 | 25,870.00 |
| MELISSA M. ROOT | 5.20 | 1,025.00 | 5,330.00 |
| TOTAL | 25.10 | | $ 31,200.00 |

| | |
|---|---|
| MATTER 10075 TOTAL | $ 28,080.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**                         **MATTER NUMBER - 10083**

| | | | | |
|---|---|---|---|---|
| 6/29/21 | MMR | .20 | Reviewed information in response to inquiry regarding claimant and forward same. | 205.00 |
| 6/29/21 | ATS | .20 | Analyzed sexual abuse claim issue and corresponded with M. Root. | 132.00 |
| | | .40 | PROFESSIONAL SERVICES | $ 337.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                          $ -33.70

                                                    FEE SUB-TOTAL        $ 303.30

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .20 | 1,025.00 | 205.00 |
| ADAM T. SWINGLE | .20 | 660.00 | 132.00 |
| TOTAL | .40 | | $ 337.00 |

MATTER 10083 TOTAL                                                      $ 303.30

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| 6/08/21 | MMR | .40 | Prepared May monthly statement. | 410.00 |
|---------|-----|-----|----------------------------------|--------|
| 6/08/21 | ATS | .10 | Revised chart tracking estate professionals' fees. | 66.00 |
| 6/10/21 | MMR | .50 | Reviewed May statement for confidentiality purposes. | 512.50 |
| 6/28/21 | ATS | .40 | Analyzed Jenner's May 2021 invoice for confidentiality. | 264.00 |
| 6/28/21 | ATS | .10 | Revised notice of pending Jenner interim compensation invoices. | 66.00 |
| 6/28/21 | ATS | .10 | Revised worksheet tracking estate professionals' fees. | 66.00 |
| | | 1.60 | PROFESSIONAL SERVICES | $ 1,384.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -138.45

                                                   FEE SUB-TOTAL      $ 1,246.05

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | .90 | 1,025.00 | 922.50 |
| ADAM T. SWINGLE | .70 | 660.00 | 462.00 |
| TOTAL | 1.60 | | $ 1,384.50 |

MATTER 10091 TOTAL                                              $ 1,246.05

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                    **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 6/21/21 | MMR | .30 | Reviewed and filed monthly operating report. | 307.50 |
| | | .30 | PROFESSIONAL SERVICES | $ 307.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                 $ -30.75

                                                    FEE SUB-TOTAL        $ 276.75

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .30 | 1,025.00 | 307.50 |
| TOTAL | .30 | | $ 307.50 |

MATTER 10156 TOTAL                                              $ 276.75

**J**ENNER & **B**LOCK **LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                    **MATTER NUMBER - 10199**

| | | | | |
|---|---|---|---|---|
| 6/01/21 | CS | .30 | Reviewed order re PNC credit limit (.1) and prepared email to PNC lawyer re limit (.2). | 390.00 |
| 6/01/21 | CS | .30 | Email with PNC lawyer re resolution to the issue re credit card loan. | 390.00 |
| 6/01/21 | MMR | .50 | E-mail with C. Steege and client re PNC; reviewed prior order. | 512.50 |
| 6/01/21 | ATS | .20 | Analyzed PNC credit line issue and corresponded with C. Steege. | 132.00 |
| 6/02/21 | CS | .30 | Telephone conference with PNC counsel re financing motion (.1); telephone conference with M. Root re same (.2). | 390.00 |
| 6/02/21 | CS | .70 | Edited PNC financing motion. | 910.00 |
| 6/02/21 | MMR | 1.90 | Telephone conference with C. Steege regarding emergency PNC motion (.2); drafted and revised same (.8); telephone call with Court re filing (.1); follow up e-mails with PNC and C. Steege, revisions to motion and file (.8). | 1,947.50 |
| 6/02/21 | ATS | 1.60 | Corresponded with C. Steege and M. Root re PNC issues (.2); drafted motion clarifying PNC order (.5); drafted proposed order for motion (.3); revised motion and proposed order per PNC's comments (twice) (.5); filed motion (.1). | 1,056.00 |
| 6/02/21 | ATS | .60 | Drafted motion to shorten notice on PNC clarification motion (.4); finalized and filed (.2). | 396.00 |
| 6/02/21 | ATS | .10 | Served PNC clarification motion and motion to shorten notice. | 66.00 |
| 6/03/21 | CS | .10 | Email to T. Scherer re PNC amendment. | 130.00 |
| 6/03/21 | MMR | .20 | Corresponded with Court re order on motion for shortened notice; reviewed order. | 205.00 |
| 6/03/21 | MMR | .10 | Corresponded with C. Steege re PNC motion. | 102.50 |
| 6/03/21 | ATS | .20 | Revised proposed order granting motion to shorten notice (.1); corresponded with court re same and uploaded (.1). | 132.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/07/21 | ATS | .20 | Revised proposed order for PNC clarification motion. | 132.00 |
| 6/14/21 | CRC | .30 | Reviewed recent correspondence and organized emails re same. | 108.00 |
| 6/18/21 | CS | .30 | Telephone conference ████████████ | 390.00 |
| 6/28/21 | MMR | .10 | E-mail with A. Swingle and court re cancellation of omnibus hearing. | 102.50 |
| 6/28/21 | ATS | .30 | Drafted notice cancelling June omnibus hearing (.1); corresponded with court and M. Root re notice (.1); filed notice (.1). | 198.00 |
| | | 8.30 | PROFESSIONAL SERVICES | $ 7,690.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                        $ -769.00

FEE SUB-TOTAL        $ 6,921.00

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 2.00 | 1,300.00 | 2,600.00 |
| MELISSA M. ROOT | 2.80 | 1,025.00 | 2,870.00 |
| ADAM T. SWINGLE | 3.20 | 660.00 | 2,112.00 |
| CATHERINE R. CARACCI | .30 | 360.00 | 108.00 |
| TOTAL | 8.30 | | $ 7,690.00 |

MATTER 10199 TOTAL                                        $ 6,921.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                                    **MATTER NUMBER - 10229**

| Date | | Hours | Description | Amount |
|------|----|------|-------------|--------|
| 6/01/21 | CS | 2.00 | Reviewed ███████████ (.8) and prepared analysis of the same (1.2). | 2,600.00 |
| 6/01/21 | CS | .60 | Call re ████████████████ | 780.00 |
| 6/01/21 | CS | .50 | Call ███████████████ | 650.00 |
| 6/01/21 | CS | .50 | Telephone conference ███████████████ ███ | 650.00 |
| 6/01/21 | DNP | .90 | Telephone conference ████████████████ ██████████████████ (.4); follow up emails with C. Steege re same and re ████████████ ████████████████ (.5). | 1,125.00 |
| 6/01/21 | MMR | 1.70 | Reviewed ███████████ correspondence re same and attended team meeting to discuss. | 1,742.50 |
| 6/02/21 | CS | .10 | Telephone conference ██████████████ | 130.00 |
| 6/02/21 | CS | .20 | Email to team re ███████████████ | 260.00 |
| 6/02/21 | CS | .20 | Telephone conference with D. Panos re mediation status. | 260.00 |
| 6/02/21 | DNP | .40 | Telephone conferences with C. Steege re various strategy issues and emails re ████████████████ | 500.00 |
| 6/02/21 | MMR | .20 | E-mail with C. Steege and C. Schneider re ███████ | 205.00 |
| 6/03/21 | CS | .30 | Telephone conference ████████████████ | 390.00 |
| 6/03/21 | CS | .50 | Telephone conference █████████████████. | 650.00 |
| 6/03/21 | CS | .50 | Memo to team re ███████████████ | 650.00 |
| 6/03/21 | CS | .40 | Second telephone conference ███████████ ██████████████ | 520.00 |
| 6/03/21 | CS | .40 | Telephone conference with D. Panos re ██████████ ████ | 520.00 |
| 6/03/21 | CS | .50 | Attended call ██████████████████ | 650.00 |
| 6/03/21 | DNP | .30 | Telephone conferences with C. Steege re ████████ ███████████████ | 375.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 6/03/21 | DNP | .50 | Telephone conference ▮▮▮▮▮▮▮ | 625.00 |
| 6/03/21 | MMR | .50 | Meeting ▮▮▮▮ | 512.50 |
| 6/05/21 | DNP | .60 | Telephone conference with K. Carson re ▮▮▮ | 750.00 |
| 6/07/21 | CS | .80 | Telephone conference with core team re ▮▮▮ | 1,040.00 |
| 6/07/21 | DNP | .80 | Attended team meeting re strategy. | 1,000.00 |
| 6/07/21 | MMR | 1.00 | Reviewed ▮▮▮▮ (.2); participated in USAG strategy call (.8). | 1,025.00 |
| 6/07/21 | MMR | .40 | Reviewed and commented re ▮▮▮ | 410.00 |
| 6/08/21 | CS | .20 | Email team re status of mediation. | 260.00 |
| 6/08/21 | CS | .30 | Telephone conference ▮▮▮▮. | 390.00 |
| 6/08/21 | CS | .20 | Telephone conference ▮▮▮▮ | 260.00 |
| 6/08/21 | DNP | .60 | Reviewed and responded to emails re ▮▮▮ | 750.00 |
| 6/08/21 | MMR | .60 | Reviewed ▮▮▮ | 615.00 |
| 6/09/21 | CS | .80 | Telephone conference ▮▮▮▮▮ (.2); telephone conferences (2) with D. Panos re same (.6). | 1,040.00 |
| 6/09/21 | CS | 1.20 | Telephone conference ▮▮▮ | 1,560.00 |
| 6/09/21 | DNP | .60 | Telephone conferences (2) with C. Steege re ▮▮▮ | 750.00 |
| 6/09/21 | MMR | 1.30 | Prepared for and participated in call with C. Steege ▮▮▮ (1.2); follow up call with C. Steege re same (.1). | 1,332.50 |
| 6/10/21 | CS | .80 | Telephone conference with core team re strategy. | 1,040.00 |
| 6/10/21 | CS | .50 | Telephone conference ▮▮▮ | 650.00 |
| 6/10/21 | DNP | 1.40 | Telephone conference with C. Steege re ▮▮▮ .3); telephone conference ▮▮▮ (.3); telephone conference with team re ▮▮▮ (.8). | 1,750.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 6/10/21 | MMR | 1.70 | Participated in team strategy conference (.8); reviewed ██████████████████████████ (.7); correspondence with C. Steege re same (.2). | 1,742.50 |
|---------|-----|------|---|---------|
| 6/10/21 | MMR | .50 | Telephone conference ██████████████ | 512.50 |
| 6/11/21 | CS | .40 | Email ████████████ | 520.00 |
| 6/11/21 | CS | .50 | Telephone conference ███████████████ | 650.00 |
| 6/11/21 | CS | 1.50 | Revised term sheet ████████████████████████ | 1,950.00 |
| 6/11/21 | CS | .50 | Attended call with team re ███████████████████ | 650.00 |
| 6/11/21 | CS | .60 | Prepared emails █████████████████ ████ | 780.00 |
| 6/11/21 | CS | .40 | Telephone conference ██████████████ | 520.00 |
| 6/11/21 | DNP | 1.10 | Attended team call re ████████████████████ (.5); reviewed emails re █████████ (.3); telephone conference with C. Steege re same (.3). | 1,375.00 |
| 6/11/21 | MMR | .70 | Participated in strategy call with Jenner and Plews team (.5); follow up work related to same including correspondence with C. Steege (.2). | 717.50 |
| 6/11/21 | MMR | .40 | Meeting ███████████ | 410.00 |
| 6/14/21 | CS | .20 | Edited plan terms re ████████████ | 260.00 |
| 6/14/21 | CS | .20 | Email █████████████████. | 260.00 |
| 6/14/21 | DNP | .20 | Reviewed numerous emails re █████████████ | 250.00 |
| 6/15/21 | CS | .60 | Telephone conference ████████████████████ | 780.00 |
| 6/15/21 | CS | .50 | Telephone conference █████████████████ ████ | 650.00 |
| 6/15/21 | CS | .10 | Second telephone conference ██████████ ███████ | 130.00 |
| 6/15/21 | CS | .40 | Telephone conference ███████████████ | 520.00 |
| 6/15/21 | CS | .40 | Telephone conference ████████████████ | 520.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 6/15/21 | DNP | .80 | Telephone conference with C. Steege re ███████ ███████ (.4); telephone conference ███████ ███████ (.4). | 1,000.00 |
| 6/15/21 | MMR | .70 | Participated in call with C. Steege ███████ (.6); follow up call with C. Steege (.1). | 717.50 |
| 6/16/21 | CS | .10 | Telephone conference ███████ | 130.00 |
| 6/17/21 | CS | .50 | Telephone conference ███████ | 650.00 |
| 6/17/21 | CS | .20 | Email ███████ | 260.00 |
| 6/17/21 | CS | .30 | Telephone conference ███████ | 390.00 |
| 6/17/21 | DNP | .70 | Telephone conference ███████ (.5) numerous follow up emails re same (.2). | 875.00 |
| 6/17/21 | MMR | .50 | Participated in call ███████ | 512.50 |
| 6/17/21 | MMR | .60 | Telephone conference ███████ (.3); follow up correspondence (.3). | 615.00 |
| 6/18/21 | CS | .30 | Telephone conferences with D. Panos re mediation. | 390.00 |
| 6/18/21 | CS | .10 | Telephone conference ███████ | 130.00 |
| 6/18/21 | CS | .10 | Email ███████ | 130.00 |
| 6/18/21 | DNP | .30 | Numerous emails with C. Steege re ███████ | 375.00 |
| 6/18/21 | MMR | .30 | Corresponded with C. Steege re ███████ | 307.50 |
| 6/20/21 | DNP | .20 | Reviewed emails re ███████ | 250.00 |
| 6/21/21 | CS | .10 | Email ███████ | 130.00 |
| 6/21/21 | CS | .10 | Email ███████ | 130.00 |
| 6/21/21 | CS | .10 | Email ███████ | 130.00 |
| 6/21/21 | DNP | .50 | Numerous emails with C. Steege ███████, and telephone conference with C. Steege re same. | 625.00 |
| 6/21/21 | MMR | .20 | Correspondence ███████ | 205.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 6/21/21 | ATS | .10 | Corresponded with M. Root re ████████. | 66.00 |
|---------|-----|-----|------|------|
| 6/22/21 | CS | .20 | Telephone conference ████████████████ | 260.00 |
| 6/22/21 | CS | .50 | Telephone conference ██████████████ | 650.00 |
| 6/22/21 | CS | .30 | Responded ██████████████████ | 390.00 |
| 6/22/21 | CS | .20 | Telephone conference with D. Panos re ██████ | 260.00 |
| 6/22/21 | DNP | 1.30 | Telephone conferences (2) with C. Steege re ████ ██████████████ (.4); telephone conference ██████ ██████████ (.2); reviewed ██████████████ (.2); emails ████████████████ (.3); emails with L. Leung re ████████████████ (.2). | 1,625.00 |
| 6/22/21 | MMR | .60 | Meeting ██████████████████ (.2); follow up calls and correspondence with C. Steege (.4). | 615.00 |
| 6/23/21 | CS | .20 | Telephone conference with D. Panos re ██████ | 260.00 |
| 6/23/21 | DNP | 1.30 | Telephone conference ██████████████ ████████; telephone conferences (3) with C. Steege re same. | 1,625.00 |
| 6/24/21 | CS | 1.00 | Attended core team call re mediation. | 1,300.00 |
| 6/24/21 | CS | .20 | Telephone conference with D. Panos re mediation strategy. | 260.00 |
| 6/24/21 | CS | .30 | Telephone conference ██████████████ | 390.00 |
| 6/24/21 | DNP | .80 | Telephone conference with K. Carson re ██████ ████████████ (.6); telephone conference with C. Steege re same (.2). | 1,000.00 |
| 6/24/21 | MMR | 1.00 | Meeting with team re mediation status and strategy. | 1,025.00 |
| 6/24/21 | MMR | .50 | Meeting ████████. | 512.50 |
| 6/25/21 | CS | .20 | Telephone conference with D. Panos re mediation. | 260.00 |
| 6/25/21 | CS | .30 | Telephone conference ██████████████ | 390.00 |
| 6/25/21 | DNP | 1.10 | Telephone conference ██████████████████ ██████ (.6); telephone conferences with C. Steege ████ ██████████ (.5). | 1,375.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 6/25/21 | MMR | .30 | Telephone conference with C. Steege re status of mediation. | 307.50 |
| 6/27/21 | DNP | 1.30 | Telephone conferences (2) with L. Leung and ███████████████, and follow up calls with C. Steege re same. | 1,625.00 |
| 6/28/21 | CS | .10 | Email ███████████ | 130.00 |
| 6/28/21 | CS | .20 | Telephone conference ██████████ | 260.00 |
| 6/28/21 | CS | .20 | Telephone conference ██████████ | 260.00 |
| 6/28/21 | DNP | .40 | Telephone conferences (2) with C. Steege re ████████ (.2); follow up emails re same (.2). | 500.00 |
| 6/29/21 | CS | .20 | Telephone conference with M. Root re ███████████ | 260.00 |
| 6/29/21 | DNP | .30 | Emails with C. Steege and team re ███████ | 375.00 |
| 6/29/21 | MMR | .20 | Telephone conference with C. Steege re status of mediation. | 205.00 |
| 6/30/21 | CS | .20 | Telephone conference with D. Panos re mediation status. | 260.00 |
| 6/30/21 | DNP | .50 | Telephone conference ███████████ (.3); telephone conference with C. Steege re same (.2). | 625.00 |
| | | 54.90 | PROFESSIONAL SERVICES | $ 66,638.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT $ -6,663.85

FEE SUB-TOTAL $ 59,974.65

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 24.00 | 1,300.00 | 31,200.00 |
| DEAN N. PANOS | 16.90 | 1,250.00 | 21,125.00 |
| MELISSA M. ROOT | 13.90 | 1,025.00 | 14,247.50 |
| ADAM T. SWINGLE | .10 | 660.00 | 66.00 |
| TOTAL | 54.90 | | $ 66,638.50 |

Law Offices

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | |
|---|---|
| MATTER 10229 TOTAL | $ 59,974.65 |
| TOTAL INVOICE | $ 98,950.05 |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 45.90 | 1,300.00 | 59,670.00 |
| DEAN N. PANOS | 16.90 | 1,250.00 | 21,125.00 |
| MELISSA M. ROOT | 25.50 | 1,025.00 | 26,137.50 |
| ADAM T. SWINGLE | 4.40 | 660.00 | 2,904.00 |
| CATHERINE R. CARACCI | .30 | 360.00 | 108.00 |
| TOTAL | 93.00 | | $ 109,944.50 |

# July 2021

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          58399

USA GYMNASTICS                                                AUGUST 11, 2021
ATTN: LI LI LEUNG,                                            INVOICE #  9589118
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

| | | |
|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2021: | | $ 131,898.50 |
| LESS 10% (50% TRAVEL) FEE DISCOUNT | | $ -13,189.85 |
| | FEE SUB-TOTAL | $  118,708.65 |
| DISBURSEMENTS | | $ 241.77 |
| | TOTAL INVOICE | $ 118,950.42 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2021:

**PLAN OF REORGANIZATION/DISCLOSURE STATEMENT**                    **MATTER NUMBER - 10075**

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 7/12/21 | CS | .10 | Telephone conference ▇▇▇▇▇▇▇▇▇▇▇ | 130.00 |
| 7/12/21 | CS | .30 | Emails re ▇▇▇▇▇▇▇ | 390.00 |
| 7/13/21 | CS | .10 | Email ▇▇▇▇▇▇ | 130.00 |
| 7/13/21 | CS | 4.00 | Revised plan per ▇▇▇▇▇▇▇ (2.7); meeting with M. Root re same (1.3). | 5,200.00 |
| 7/13/21 | MMR | 1.90 | Meeting with C. Steege to work on revisions to plan (1.3); follow up work re plan (.6). | 1,947.50 |
| 7/14/21 | MMR | 1.20 | Worked on plan. | 1,230.00 |
| 7/14/21 | MMR | .30 | Telephone conference with C. Steege re plan edits and status. | 307.50 |
| 7/15/21 | CS | 1.50 | Edited Buy Back Agreement. | 1,950.00 |
| 7/15/21 | MMR | .60 | Reviewed and revised plan. | 615.00 |
| 7/16/21 | CS | 1.00 | Met with ▇▇▇▇▇▇▇▇▇ (.5); edited plan (.1); emails ▇▇▇▇▇▇ (.2) ▇▇▇▇ (.2) re plan. | 1,300.00 |
| 7/16/21 | MMR | 1.30 | Reviewed and revised plan (.8); meeting ▇▇▇▇▇▇ ▇▇ (.5). | 1,332.50 |
| 7/19/21 | CS | .50 | Telephone conference ▇▇▇▇▇▇▇▇▇ | 650.00 |
| 7/19/21 | CS | .20 | Telephone conference with D. Panos re plan. | 260.00 |
| 7/19/21 | ATS | 2.30 | Worked on open issues re plan revisions. | 1,518.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 7/20/21 | CS | .50 | Telephone conference ██████████████ | 650.00 |
| 7/20/21 | MMR | 1.80 | Meeting with C. Steege ████████████████████ (.5); follow up call with C. Steege (.3); work on disclosure statement (1.0). | 1,845.00 |
| 7/21/21 | CS | .10 | Telephone conference with M. Root re update to disclosure statement. | 130.00 |
| 7/21/21 | MMR | 2.20 | Conference with C. Steege re plan developments and mediation (.1); worked on disclosure statement (2.1). | 2,255.00 |
| 7/22/21 | MMR | 1.70 | Continued work on plan and disclosure statement. | 1,742.50 |
| 7/23/21 | CS | 1.00 | Met ██████████████ | 1,300.00 |
| 7/23/21 | CS | .20 | Email to D. Panos re ██████████████████ | 260.00 |
| 7/23/21 | MMR | 3.10 | Reviewed ████████████████ and prepared for call (.6); participated in call █████████████ ████████ (1.0); continued work on plan and DS (1.5). | 3,177.50 |
| 7/26/21 | CS | 2.00 | Incorporated ██████████████ (1.7) with ████████ ████████████ (.2) and ██████████████████ (.1). | 2,600.00 |
| 7/26/21 | MMR | 2.20 | Worked on plan and DS materials . | 2,255.00 |
| 7/27/21 | MMR | 1.80 | Continued work on portions of DS. | 1,845.00 |
| 7/28/21 | CS | .30 | Revised plan re ██████████████ | 390.00 |
| 7/28/21 | MMR | 1.40 | Worked on plan and DS. | 1,435.00 |
| 7/29/21 | MMR | 1.20 | Worked on plan and DS. | 1,230.00 |
| 7/30/21 | MMR | 2.40 | Continued work on disclosure statement/plan (2.2); telephone call with A. Swingle re same (.2). | 2,460.00 |
| 7/30/21 | ATS | 3.50 | Telephone conference with M. Root re revisions to disclosure statement (.2); revised disclosure statement (3.3). | 2,310.00 |
| 7/31/21 | ATS | 3.20 | Revised disclosure statement. | 2,112.00 |
| | | 43.90 | PROFESSIONAL SERVICES | $ 44,957.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -4,495.75

FEE SUB-TOTAL          $ 40,461.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 11.80 | 1,300.00 | 15,340.00 |
| MELISSA M. ROOT | 23.10 | 1,025.00 | 23,677.50 |
| ADAM T. SWINGLE | 9.00 | 660.00 | 5,940.00 |
| TOTAL | 43.90 | | $ 44,957.50 |

MATTER 10075 TOTAL                                    $ 40,461.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**          **MATTER NUMBER - 10083**

| 7/19/21 | MMR | .80 | Met with A. Swingle re USAG GUC claims analysis (.4); follow up work re same (.4). | 820.00 |
|---|---|---|---|---|
| 7/19/21 | ATS | .90 | Prepared for (.3) and attended meeting with M. Root re ▇▇▇▇▇▇▇ (.4); follow-up correspondence with M. Root re same (.2). | 594.00 |
| 7/20/21 | ATS | .50 | Analyzed issues re ▇▇▇▇▇▇▇ ▇▇▇▇▇ | 330.00 |
| 7/21/21 | MMR | 1.20 | Revised claims analysis and prepared memorandum summary of same. | 1,230.00 |
| 7/21/21 | ATS | 2.30 | Analyzed ▇▇▇▇▇▇▇ (.9); drafted summary of same for M. Root (.6); call with M. Root re claims issues (.1); revised claims analysis (.7). | 1,518.00 |
| 7/22/21 | ATS | .10 | Corresponded with M. Root re claims objections workflows. | 66.00 |
| 7/29/21 | ATS | 1.80 | Further analyzed general unsecured claims ▇▇▇▇ ▇▇▇▇▇ (.7); drafted ▇▇▇▇▇ ▇▇▇▇▇ (1.1). | 1,188.00 |
|  |  | 7.60 | PROFESSIONAL SERVICES | $ 5,746.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -574.60

                                                        FEE SUB-TOTAL        $ 5,171.40

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 2.00 | 1,025.00 | 2,050.00 |
| ADAM T. SWINGLE | 5.60 | 660.00 | 3,696.00 |
| TOTAL | 7.60 |  | $ 5,746.00 |

MATTER 10083 TOTAL                                               $ 5,171.40

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 7/07/21 | MMR | .60 | Reviewed monthly statement for confidentiality issues. | 615.00 |
| 7/21/21 | ATS | .30 | Analyzed Jenner's June 2021 invoice for confidentiality. | 198.00 |
| 7/21/21 | ATS | .10 | Revised notice of pending Jenner invoices. | 66.00 |
| | | 1.00 | PROFESSIONAL SERVICES | $ 879.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -87.90

FEE SUB-TOTAL        $ 791.10

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .60 | 1,025.00 | 615.00 |
| ADAM T. SWINGLE | .40 | 660.00 | 264.00 |
| TOTAL | 1.00 | | $ 879.00 |

MATTER 10091 TOTAL                                    $ 791.10

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                                              **MATTER NUMBER - 10113**

| | | | | |
|---|---|---|---|---|
| 7/29/21 | ATS | .80 | Drafted motion to extend deadline to remove civil actions. | 528.00 |
| | | .80 | PROFESSIONAL SERVICES | $ 528.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -52.80

                                                      FEE SUB-TOTAL     $ 475.20

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ADAM T. SWINGLE | .80 | 660.00 | 528.00 |
| TOTAL | .80 | | $ 528.00 |

MATTER 10113 TOTAL                                                  $ 475.20

**J**ENNER **& B**LOCK **LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                              **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 7/27/21 | MMR | .30 | Reviewed and filed MOR. | 307.50 |
| 7/27/21 | ATS | .70 | Analyzed updated requirements for chapter 11 monthly operating reports (.4); corresponded with M. Root re updated requirements (.1); revised and filed June 2021 monthly operating report (.2). | 462.00 |
| | | 1.00 | PROFESSIONAL SERVICES | $ 769.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                                 $ -76.95

FEE SUB-TOTAL        $ 692.55

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .30 | 1,025.00 | 307.50 |
| ADAM T. SWINGLE | .70 | 660.00 | 462.00 |
| TOTAL | 1.00 | | $ 769.50 |

MATTER 10156 TOTAL                                                                    $ 692.55

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                    **MATTER NUMBER - 10199**

| | | | | |
|---|---|---|---|---|
| 7/08/21 | CRC | 1.80 | Coordinated with K. Albert re claims and reviewed work re same. | 648.00 |
| 7/08/21 | KRA | 2.20 | Reviewed claims by proof of claim number, organized document set, and prepared same for transmittal to permitted parties. | 737.00 |
| 7/12/21 | CRC | .30 | Spoke with M. Root and coordinated with K. Albert re claims. | 108.00 |
| 7/12/21 | KRA | .40 | Transmitted claims document set to permitted parties. | 134.00 |
| 7/14/21 | CS | 1.00 | Reviewed ███████████ | 1,300.00 |
| 7/14/21 | DNP | .70 | Reviewed ██████████████████ ████████████ | 875.00 |
| 7/14/21 | LEP | 2.50 | Located and reviewed ███████████ ████████ | 1,650.00 |
| 7/14/21 | MMR | 1.20 | Reviewed ██████████████ | 1,230.00 |
| 7/14/21 | KRA | .20 | Worked on key report documents per case assessment. | 67.00 |
| 7/15/21 | CS | .80 | Finished ████████████ | 1,040.00 |
| 7/15/21 | LEP | 5.70 | Reviewed ██████████████████████ ████████████████ | 3,762.00 |
| 7/15/21 | MMR | .20 | Corresponded with B. Barron re OCP issue. | 205.00 |
| 7/15/21 | MMR | .70 | Reviewed memo and documents ███████████ (.5); corresponded with team on same (.2). | 717.50 |
| 7/15/21 | ATS | .20 | Corresponded with M. Root re ordinary course professionals issue. | 132.00 |
| 7/16/21 | MMR | .60 | Reviewed ████████████████ | 615.00 |
| 7/21/21 | ATS | .10 | Corresponded with M. Root re upcoming case workflows. | 66.00 |
| 7/22/21 | MMR | .20 | Telephone conference with C. Schneider re case administration matters. | 205.00 |
| 7/22/21 | ATS | .10 | Corresponded with court re cancellation of July omnibus hearing. | 66.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/23/21 | ATS | .10 | Filed notice cancelling July omnibus hearing. | 66.00 |
|---------|-----|-----|-----------------------------------------------|-------|
|         |     | 19.00 | PROFESSIONAL SERVICES | $ 13,623.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                    $ -1,362.35

                                    FEE SUB-TOTAL      $ 12,261.15

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 1.80 | 1,300.00 | 2,340.00 |
| DEAN N. PANOS | .70 | 1,250.00 | 875.00 |
| MELISSA M. ROOT | 2.90 | 1,025.00 | 2,972.50 |
| LAURA E. PELANEK | 8.20 | 660.00 | 5,412.00 |
| ADAM T. SWINGLE | .50 | 660.00 | 330.00 |
| CATHERINE R. CARACCI | 2.10 | 360.00 | 756.00 |
| KATHLEEN R. ALBERT | 2.80 | 335.00 | 938.00 |
| TOTAL | 19.00 | | $ 13,623.50 |

MATTER 10199 TOTAL                                    $ 12,261.15

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MEDIATION                                                    MATTER NUMBER - 10229

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 7/01/21 | CS | .30 | Telephone conference with G. Gotwald re ▮▮▮ | 390.00 |
| 7/01/21 | CS | .30 | Attended team call ▮▮▮ | 390.00 |
| 7/01/21 | DNP | .80 | Telephone conference ▮▮▮ (.2); telephone conference with C. Steege re ▮▮▮ (.3); telephone conference ▮▮▮ (.3). | 1,000.00 |
| 7/01/21 | MMR | .30 | Meeting ▮▮▮ | 307.50 |
| 7/06/21 | CS | .10 | Telephone conference ▮▮▮ | 130.00 |
| 7/06/21 | CS | .40 | Telephone conference with D. Panos re ▮▮▮ | 520.00 |
| 7/06/21 | DNP | .40 | Telephone conference with C. Steege re mediation strategy issues and follow up emails re same. | 500.00 |
| 7/07/21 | CS | .10 | Telephone conference with D. Panos re ▮▮▮ | 130.00 |
| 7/07/21 | CS | .10 | Telephone conference ▮▮▮ | 130.00 |
| 7/07/21 | DNP | .70 | Telephone conference ▮▮▮ (.4); telephone conference ▮▮▮ (.2); telephone conference with C. Steege re same (.1). | 875.00 |
| 7/08/21 | CS | .10 | Email ▮▮▮ | 130.00 |
| 7/08/21 | CS | .80 | Attended weekly call re mediation. | 1,040.00 |
| 7/08/21 | CS | .40 | Attended ▮▮▮ | 520.00 |
| 7/08/21 | CS | .20 | Telephone conference ▮▮▮ | 260.00 |
| 7/08/21 | DNP | 1.30 | Telephone conference with team re strategy for mediation (.8); reviewed and responded to emails re same (.1); telephone conference ▮▮▮ (.4). | 1,625.00 |
| 7/08/21 | MMR | 1.10 | Participated in team meeting regarding mediation and case status (.8); follow up work streams related to same (.3). | 1,127.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 7/08/21 | MMR | .70 | Revised permitted parties list ███████████ ██████ (.4); reviewed claims list (.3). | 717.50 |
| 7/08/21 | MMR | .40 | Participated in call ██████████████ | 410.00 |
| 7/12/21 | DNP | .40 | Telephone conferences ████████ and follow up calls with C. Steege re ████████████████ | 500.00 |
| 7/12/21 | MMR | .40 | Correspondence re claims issue and mediation status (.3); phone call with C. Caracci re same (.1). | 410.00 |
| 7/13/21 | CS | .20 | Telephone conference ██████████████████ | 260.00 |
| 7/13/21 | CS | .20 | Telephone conference █████████████████ | 260.00 |
| 7/13/21 | DNP | 1.50 | Multiple telephone conference's █████████ ███████████████████ (1.1); telephone conference with C. Steege ████████████ (.2); emails ███ ████████████████████ (.2). | 1,875.00 |
| 7/14/21 | CS | .30 | Prepared ████████ ████████ | 390.00 |
| 7/14/21 | CS | .40 | Telephone conference ██████████████ ████████ | 520.00 |
| 7/14/21 | CS | .30 | Telephone conference with D. Panos re ██████████ | 390.00 |
| 7/14/21 | CS | .40 | Telephone conference with D. Panos ████████████ | 520.00 |
| 7/14/21 | CS | 2.00 | Revised plan ████████████████ | 2,600.00 |
| 7/14/21 | DNP | 2.30 | Emails ████████████████████ (.3); numerous telephone conferences ████████████████ (.7), ██████████████ (.7); telephone conference with K. Carson re same (.6). | 2,875.00 |
| 7/15/21 | CS | .30 | Emailed █████████████ | 390.00 |
| 7/15/21 | CS | .50 | Telephone conference with D. Panos re ████ ████████ | 650.00 |
| 7/15/21 | CS | 1.00 | Attended core team meeting re mediation. | 1,300.00 |
| 7/15/21 | CS | .40 | Second telephone conference with D. Panos re mediation issues. | 520.00 |
| 7/15/21 | CS | .30 | Attended ██████████████ | 390.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 7/15/21 | DNP | 3.40 | Numerous telephone conferences ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ (.9); follow up telephone conference ▮▮▮▮▮▮▮▮▮▮ (.7); telephone conference ▮▮▮▮▮ (.5); attended team meeting (1.0); telephone conference ▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (.3). | 4,250.00 |
| 7/15/21 | MMR | .50 | Telephone conference ▮▮▮▮▮ (.3); follow up call with C. Steege (.2). | 512.50 |
| 7/15/21 | MMR | 1.00 | Participated in weekly strategy call. | 1,025.00 |
| 7/16/21 | CS | .50 | Telephone conference ▮▮▮▮▮▮▮▮▮ (.2); telephone conference with D. Panos re ▮▮▮▮ (.3). | 650.00 |
| 7/16/21 | DNP | 1.30 | Telephone conferences (2) with C. Steege re ▮▮▮▮ (.3); telephone conference ▮▮▮▮▮▮ (.4); telephone conferences (2) ▮▮▮▮▮▮▮▮▮ (.6). | 1,625.00 |
| 7/19/21 | CS | .30 | Telephone conference with D. Panos re settlement. | 390.00 |
| 7/19/21 | DNP | 1.20 | Numerous telephone conferences ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ (.9) and C. Steege re ▮▮▮ (.3). | 1,500.00 |
| 7/20/21 | CS | .10 | Telephone conference with D. Panos re ▮▮▮▮ | 130.00 |
| 7/20/21 | DNP | 1.20 | Telephone conferences ▮▮▮▮ (1.1); telephone conference with C. Steege re same (.1). | 1,500.00 |
| 7/21/21 | DNP | .30 | Emails and telephone conference ▮▮▮▮▮▮ | 375.00 |
| 7/22/21 | CS | .10 | Telephone conference with D. Panos re status. | 130.00 |
| 7/22/21 | CS | .20 | Email to CJ Schneider re status. | 260.00 |
| 7/22/21 | CS | .40 | Attended call ▮▮▮▮▮▮▮▮ | 520.00 |
| 7/22/21 | DNP | 1.00 | Telephone conferences ▮▮▮▮▮ (.5); telephone 5conference ▮▮▮▮▮ (.4); telephone conference with C. Steege re same (.1). | 1,250.00 |
| 7/22/21 | MMR | .50 | E-mail correspondence with team re mediation developments. | 512.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/22/21 | MMR | .40 | Participated ███████████████ | 410.00 |
|---|---|---|---|---|
| 7/23/21 | DNP | .30 | Numerous emails with C. Steege ████████████████. | 375.00 |
| 7/26/21 | CS | 1.00 | Three telephone conferences with D. Panos re mediation. | 1,300.00 |
| 7/26/21 | CS | .30 | Telephone conference ████████████████ ██████ | 390.00 |
| 7/26/21 | CS | .80 | Telephone conference ████████████████ | 1,040.00 |
| 7/26/21 | CS | .50 | Telephone conference ███████████████ | 650.00 |
| 7/26/21 | CS | .70 | Second telephone conference ████████████ ████████ | 910.00 |
| 7/26/21 | DNP | 4.00 | Numerous telephone conferences with C. Steege (1.0), ████████████████████████ .3) ██████████████████ ██████ (.7). | 5,000.00 |
| 7/27/21 | CS | .50 | Telephone conference ████████████████ ██████ | 650.00 |
| 7/27/21 | CS | .50 | Prepared for ████████████ | 650.00 |
| 7/27/21 | CS | .30 | Telephone conference ████████████████ ██████ | 390.00 |
| 7/27/21 | CS | 1.00 | Telephone conference with M. Root re settlement (.2); prepared for settlement calls (.8). | 1,300.00 |
| 7/27/21 | DNP | 2.00 | Numerous telephone conferences ████████████████ ██████████████ (1.3); telephone conference with K. Carson re same (.7). | 2,500.00 |
| 7/27/21 | MMR | .60 | Telephone conference with C. Steege re mediation status (.2); drafted ████████████ (.4). | 615.00 |
| 7/28/21 | CS | .50 | Telephone conference with D. Panos re ██████████ ████████ | 650.00 |
| 7/28/21 | CS | .30 | Telephone conference with M. Root re disclosure statement structure. | 390.00 |
| 7/28/21 | CS | .20 | Reviewed ████████████████████████ ██████ | 260.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/28/21 | CS | .30 | Revised ████████████ | 390.00 |
| 7/28/21 | CS | .20 | Emails with team re status. | 260.00 |
| 7/28/21 | DNP | 1.30 | Telephone conference and emails ████████████ ████████████ ████ (.5); reviewed ████████████ ████████████ (.8). | 1,625.00 |
| 7/28/21 | MMR | .30 | Telephone conferences and e-mails with C. Steege re status of mediation. | 307.50 |
| 7/29/21 | CS | .50 | Telephone conference ████████████ | 650.00 |
| 7/29/21 | CS | .50 | Telephone conference ████████████. | 650.00 |
| 7/29/21 | CS | .30 | Telephone conference ████████████ | 390.00 |
| 7/29/21 | DNP | 1.30 | Telephone conference and emails ████████ ████ and telephone conferences (2) with C. Steege re same (.9) reviewed issues ████████████ ████████████ and telephone conference with C. Steege re same (.4). | 1,625.00 |
| 7/29/21 | MMR | .50 | Participated in team call on case status and mediation. | 512.50 |
| 7/29/21 | MMR | .50 | Participated in call ████████ | 512.50 |
| 7/30/21 | CS | .50 | Two telephone conferences ████████████ | 650.00 |
| 7/30/21 | CS | .50 | Two telephone conferences with D. Panos re ████ | 650.00 |
| 7/30/21 | CS | .20 | Emails re ████████████ | 260.00 |
| 7/30/21 | DNP | .60 | Telephone conferences (2) with C. Steege re ████████ ████████████ and follow up emails re same. | 750.00 |
| | | 52.80 | PROFESSIONAL SERVICES | $ 65,395.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -6,539.50

FEE SUB-TOTAL    $ 58,855.50

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 20.30 | 1,300.00 | 26,390.00 |
| DEAN N. PANOS | 25.30 | 1,250.00 | 31,625.00 |
| MELISSA M. ROOT | 7.20 | 1,025.00 | 7,380.00 |
| TOTAL | 52.80 | | $ 65,395.00 |

| | | | |
|---|---|---|---|
| MATTER 10229 TOTAL | | | $ 58,855.50 |
| | | TOTAL INVOICE | $ 118,950.42 |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 33.90 | 1,300.00 | 44,070.00 |
| DEAN N. PANOS | 26.00 | 1,250.00 | 32,500.00 |
| MELISSA M. ROOT | 36.10 | 1,025.00 | 37,002.50 |
| LAURA E. PELANEK | 8.20 | 660.00 | 5,412.00 |
| ADAM T. SWINGLE | 17.00 | 660.00 | 11,220.00 |
| CATHERINE R. CARACCI | 2.10 | 360.00 | 756.00 |
| KATHLEEN R. ALBERT | 2.80 | 335.00 | 938.00 |
| TOTAL | 126.10 | | $ 131,898.50 |

# August 2021

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:              58399


USA GYMNASTICS                                            SEPTEMBER 10, 2021
ATTN: LI LI LEUNG,                                        INVOICE #  9594545
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204




FOR PROFESSIONAL SERVICES RENDERED                          $ 271,829.00
THROUGH AUGUST 31, 2021:

        LESS 10% (50% TRAVEL) FEE DISCOUNT                  $ -27,182.90

                                        FEE SUB-TOTAL       $ 244,646.10

DISBURSEMENTS                                               $ 1,179.48

                                        TOTAL INVOICE       $ 245,825.58

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2021:

## INSURANCE COVERAGE ISSUES                    MATTER NUMBER - 10059

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 8/02/21 | CS | .30 | Reviewed LIU ruling. | 390.00 |
| 8/03/21 | MMR | .40 | Reviewed District Court's LIU order. | 410.00 |
| 8/16/21 | CS | .20 | Emails with team re ruling and possible review. | 260.00 |
| 8/18/21 | MMR | .50 | Corresponded with Plews team re LIU order and related issues (.2); prepared analysis of same (.3). | 512.50 |
| 8/24/21 | CS | .20 | Telephone conference with G. Gotwald re LIU issue. | 260.00 |
| | | 1.60 | PROFESSIONAL SERVICES | $ 1,832.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                         $ -183.25

FEE SUB-TOTAL   $ 1,649.25

### SUMMARY OF INSURANCE COVERAGE ISSUES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .70 | 1,300.00 | 910.00 |
| MELISSA M. ROOT | .90 | 1,025.00 | 922.50 |
| TOTAL | 1.60 | | $ 1,832.50 |

MATTER 10059 TOTAL                                      $ 1,649.25

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PLAN OF REORGANIZATION/DISCLOSURE**                                   **MATTER NUMBER - 10075**
**STATEMENT**

| 8/02/21 | ATS | 2.70 | Revised disclosure statement. | 1,782.00 |
|---|---|---|---|---|
| 8/03/21 | MMR | 1.70 | Worked on plan and disclosure statement; e-mails with team re same. | 1,742.50 |
| 8/03/21 | ATS | 6.80 | Revised disclosure statement. | 4,488.00 |
| 8/04/21 | MMR | 1.50 | Revised and updated disclosure statement. | 1,537.50 |
| 8/04/21 | MMR | 1.10 | Study ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ and prepared summary re same. | 1,127.50 |
| 8/04/21 | ATS | 1.30 | Corresponded with M. Root re disclosure statement revisions (.2); further revised disclosure statement (1.1). | 858.00 |
| 8/06/21 | CS | 1.00 | Prepared ⬛⬛⬛⬛⬛⬛ | 1,300.00 |
| 8/06/21 | MMR | 2.80 | Worked on plan and disclosure statement; emails with team re same. | 2,870.00 |
| 8/08/21 | MMR | .50 | Reviewed ⬛⬛⬛⬛⬛⬛⬛⬛ and worked on plan in connection with same. | 512.50 |
| 8/09/21 | CS | .80 | Telephone conference ⬛⬛⬛⬛⬛⬛⬛ | 1,040.00 |
| 8/09/21 | CS | 5.00 | Reviewed ⬛⬛⬛⬛⬛⬛⬛⬛⬛ (4.8); telephone call with M. Root re same (.2). | 6,500.00 |
| 8/09/21 | MMR | 3.30 | Telephone conference with C. Steege ⬛⬛⬛⬛⬛ (.8); follow up call with C. Steege re same (.2); worked on plan and DS (2.3). | 3,382.50 |
| 8/09/21 | ATS | 3.70 | Revised disclosure statement (2.4); analyzed ⬛⬛⬛⬛⬛⬛ (1.3). | 2,442.00 |
| 8/10/21 | CS | .30 | Telephone conference with M. Root re disclosure statement and voting. | 390.00 |
| 8/10/21 | CS | .50 | Attended call ⬛⬛⬛⬛⬛ | 650.00 |
| 8/10/21 | CS | .50 | Telephone conference with D. Panos re ⬛⬛⬛⬛⬛ | 650.00 |
| 8/10/21 | MMR | 4.10 | Revised and circulated draft of disclosure statement (2.8); worked on plan related materials (1.0); multiple telephone conferences with C. Steege re same (.3). | 4,202.50 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/10/21 | ATS | 4.10 | Revised disclosure statement approval motion (2.3); revised disclosure statement approval order (.8); researched supporting authority for disclosure statement approval motion (1). | 2,706.00 |
| 8/10/21 | ATS | .90 | Revised solicitation package documents. | 594.00 |
| 8/11/21 | MMR | 3.10 | Continued work on revisions to plan and disclosure statement; multiple conferences with C. Steege re same. | 3,177.50 |
| 8/11/21 | MMR | .30 | Reviewed ███████████████████████ | 307.50 |
| 8/11/21 | MMR | .30 | Analyzed ██████████████████████████ | 307.50 |
| 8/11/21 | ATS | 3.30 | Revised ballots and solicitation package documents (2.6); revised disclosure statement approval motion (.7). | 2,178.00 |
| 8/12/21 | MMR | 2.30 | Continued work on plan and disclosure statement, as well as motion to approve disclosure statement. | 2,357.50 |
| 8/12/21 | MMR | .20 | E-mail correspondence re ████████████████ ████████████ | 205.00 |
| 8/12/21 | ATS | 1.60 | Revised disclosure statement approval motion. | 1,056.00 |
| 8/13/21 | CS | .20 | Telephone conference ███████████████████ | 260.00 |
| 8/13/21 | ATS | 4.50 | Revised disclosure statement approval motion (2.1); revised solicitation package documents (1.3); revised proposed confirmation protocols (.5); revised proposed confirmation schedule (.3); corresponded with M. Root re disclosure statement and confirmation logistics (.3). | 2,970.00 |
| 8/16/21 | CS | .30 | Telephone conference █████████████████████ | 390.00 |
| 8/16/21 | MMR | 3.30 | Telephone conferences with C. Steege █████████████ ████████████████████████ (.3); continued work on same (3.0). | 3,382.50 |
| 8/17/21 | CS | 1.00 | Reviewed ████████████████████████████ | 1,300.00 |
| 8/17/21 | MMR | 4.50 | Worked on revisions to plan, disclosure statement, plan supplement, cash flow projections, liquidation analysis, solicitation materials, ballots, and other plan related matters. | 4,612.50 |
| 8/18/21 | CS | .20 | Edits to plan. | 260.00 |
| 8/18/21 | CS | 1.00 | Telephone conference with M. Root re plan and edits. | 1,300.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/18/21 | CS | .80 | Revised plan. | 1,040.00 |
| 8/18/21 | CS | .70 | Revised disclosure statement. | 910.00 |
| 8/18/21 | MMR | 3.30 | Telephone conference with USAG client team re preparation for plan and disclosure statement (.5); continued work on revising and incorporating edits into same (2.8). | 3,382.50 |
| 8/18/21 | MMR | 1.00 | Telephone conference with C. Steege re plan. | 1,025.00 |
| 8/18/21 | ATS | 10.80 | Revised disclosure statement (6.5); revised solicitation materials (3.2); analyzed service issues for disclosure statement and hearing notice (.7); corresponded with Omni re disclosure statement service (.4). | 7,128.00 |
| 8/19/21 | CS | .20 | Reviewed ▬▬▬ (.1) and email re same (.1). | 260.00 |
| 8/19/21 | MMR | .60 | Reviewed liquidation analysis/cash flow. | 615.00 |
| 8/19/21 | MMR | .30 | Reviewed and commented on ▬▬▬▬ | 307.50 |
| 8/19/21 | MMR | 3.30 | Worked on plan and disclosure statement including multiple e-mails/calls with C. Steege re same. | 3,382.50 |
| 8/20/21 | MMR | 1.60 | Reviewed objections and revised DS approval motion. | 1,640.00 |
| 8/20/21 | MMR | .80 | Coordinated with Omni and e-mails to A. Swingle re solicitation issues. | 820.00 |
| 8/20/21 | MMR | .70 | Reviewed ▬▬▬▬▬▬▬ in connection with plan. | 717.50 |
| 8/20/21 | ATS | .40 | Revised motion to approve disclosure statement and solicitation packages. | 264.00 |
| 8/23/21 | CS | 2.00 | Revised plan and disclosure statement re ▬▬▬ ▬▬▬▬ (1.5); telephone calls with M. Root re same (.5). | 2,600.00 |
| 8/23/21 | CS | .20 | Telephone conference ▬▬▬▬▬▬ | 260.00 |
| 8/23/21 | MMR | 3.40 | Continued work on plan and disclosure statement and motion to approve same (2.9); multiple telephone conferences with C. Steege re same (.5). | 3,485.00 |
| 8/23/21 | ATS | 1.30 | Drafted responses to ▬▬▬▬▬▬ ▬▬▬▬▬▬ | 858.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/23/21 | ATS | 1.80 | Revised disclosure statement approval motion (1.0); revised solicitation exhibits (.6); drafted correspondence to Omni re solicitation issues (.2). | 1,188.00 |
|---------|-----|------|---|---------|
| 8/23/21 | ATS | .90 | Revised ███████████████████████ | 594.00 |
| 8/24/21 | CS | .20 | Telephone conference with M. Root re edits and process re disclosure statement. | 260.00 |
| 8/24/21 | CS | .20 | Email ███████████████ | 260.00 |
| 8/24/21 | CS | .50 | Revised disclosure statement and ████████████ | 650.00 |
| 8/24/21 | MMR | 1.00 | Telephone conference with Omni on notice and service issues (.5); follow up work re same (.5). | 1,025.00 |
| 8/24/21 | MMR | 1.80 | Work on plan documents. | 1,845.00 |
| 8/24/21 | ATS | 4.70 | Corresponded with M. Root re disclosure statement motion and solicitation issues (.2); revised motion (1.6); revised solicitation packages (2.1); prepared for (.3) and met with Omni team re solicitation issues (.5). | 3,102.00 |
| 8/25/21 | CS | .10 | Reviewed and added additional edits ████████████ ██████ | 130.00 |
| 8/25/21 | MMR | 2.80 | Continued work on plan and disclosure statement and exhibits to same. | 2,870.00 |
| 8/25/21 | ATS | 3.30 | Revised disclosure statement motion (1.2); revised solicitation packages (1.3); analyzed plan supplement issue (.2); corresponded with M. Root re plan supplement issue (.2); drafted summary to C. Steege re disclosure statement motion revisions (.4). | 2,178.00 |
| 8/25/21 | ATS | .40 | Revised disclosure statement exhibits (liquidation analysis and cash flow projections) (.3); corresponded with C. Steege re disclosure statement edits (.1). | 264.00 |
| 8/25/21 | ATS | .60 | Revised disclosure statement hearing notice (.4); corresponded with court re notice (.2). | 396.00 |
| 8/25/21 | ATS | .30 | Corresponded with Omni re open disclosure statement service issues. | 198.00 |
| 8/26/21 | CS | .50 | Reviewed for filing plan disclosure statement and motion to approve. | 650.00 |
| 8/26/21 | CS | 1.00 | Telephone conference with M. Root re disclosure statement exhibits and revisions. | 1,300.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/26/21 | CS | .30 | Telephone conference ████████████ | 390.00 |
|---|---|---|---|---|
| 8/26/21 | MMR | 3.80 | Worked on plan, disclosure statement, and motion, including multiple team calls to discuss same (2.5); telephone call with C. Steege ████████████ ████ (.3); telephone conference with C. Steege re disclosure statement revisions (1.0). | 3,895.00 |
| 8/26/21 | ATS | 1.60 | Revised plan (1.5); corresponded with M. Root re plan filing (.1). | 1,056.00 |
| 8/26/21 | ATS | 1.20 | Revised disclosure statement (.7); revised disclosure statement exhibits (liquidation analysis and cash flow projections) (.5). | 792.00 |
| 8/26/21 | ATS | 1.50 | Revised disclosure statement motion (.7); revised solicitation packages (.6); revised disclosure statement hearing notice (.2). | 990.00 |
| 8/26/21 | ATS | .20 | Corresponded with Omni re disclosure statement hearing notice service. | 132.00 |
| 8/27/21 | MMR | 1.20 | Reviewed ████████████████ and edited same. | 1,230.00 |
| 8/27/21 | MMR | 3.00 | Worked on plan documents (1.4); telephone call with clerk re notice (.2); telephone conference with team re plan (.8); further work on plan (.6). | 3,075.00 |
| 8/27/21 | ATS | 1.10 | Corresponded with C. Steege and M. Root re updated confirmation schedule (.2); revised motion to approve disclosure statement re same (.8); corresponded with Omni re solicitation updates (.1). | 726.00 |
| 8/30/21 | ATS | 2.60 | Revised plan (1.9); revised disclosure statement motion (.7). | 1,716.00 |
| 8/31/21 | CS | 1.00 | Reviewed ███████████████ (.5) and email with client re same (.2) and revised same (.3). | 1,300.00 |
| 8/31/21 | CS | 1.50 | Finalized and filed plan. | 1,950.00 |
| 8/31/21 | MMR | 1.90 | Worked on finalizing plan, disclosure statement, and motion for filing. | 1,947.50 |
| 8/31/21 | MMR | .90 | Reviewed █████████████████████ ████ | 922.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/31/21 | ATS | 3.50 | Revised plan for filing ███████████ ███████████ (.9); revised disclosure statement for filing ███████████████████ (.7); revised disclosure statement motion (.8); revised disclosure statement hearing notice (.2); multiple correspondence with M. Root and M. Garand re filing of plan documents (.3); multiple correspondence with Omni re service of disclosure statement hearing notice and related documents (.4); corresponded with C. Steege and M. Root re service (.2). | 2,310.00 |

| | | |
|---|---|---|
| | 145.50 | PROFESSIONAL SERVICES | $ 130,876.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT      $ -13,087.60

FEE SUB-TOTAL      $ 117,788.40

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 20.00 | 1,300.00 | 26,000.00 |
| MELISSA M. ROOT | 60.40 | 1,025.00 | 61,910.00 |
| ADAM T. SWINGLE | 65.10 | 660.00 | 42,966.00 |
| TOTAL | 145.50 | | $ 130,876.00 |

MATTER 10075 TOTAL      $ 117,788.40

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**          **MATTER NUMBER - 10083**

| | | | | |
|---|---|---|---|---|
| 8/04/21 | ATS | 2.30 | Drafted ███████████████ | 1,518.00 |
| 8/04/21 | ATS | 1.00 | Drafted ███████████ | 660.00 |
| 8/05/21 | ATS | 2.00 | Researched ████████████ ████████ | 1,320.00 |
| 8/09/21 | ATS | 1.50 | Analyzed ████████████████ (.8); revised ██████ (.7). | 990.00 |
| | | 6.80 | PROFESSIONAL SERVICES | $ 4,488.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -448.80

                                                    FEE SUB-TOTAL      $ 4,039.20

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ADAM T. SWINGLE | 6.80 | 660.00 | 4,488.00 |
| TOTAL | 6.80 | | $ 4,488.00 |

MATTER 10083 TOTAL                                                    $ 4,039.20

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| 8/05/21 | MMR | 1.20 | Worked on fee application matter and reviewed charts re same. | 1,230.00 |
|---------|-----|------|---------------------------------------------------------------|----------|
| 8/05/21 | ATS | 1.50 | Drafted analysis for M. Root re professional fees (1.2); multiple correspondence with M. Root re same (.3). | 990.00 |
| 8/05/21 | ATS | 3.20 | Researched caselaw re ███████████████████ | 2,112.00 |
| 8/06/21 | MMR | .40 | Reviewed revised fee chart. | 410.00 |
| 8/06/21 | ATS | 1.80 | Researched caselaw re ███████████████ (.7); drafted memorandum to C. Steege on same (1.1). | 1,188.00 |
| 8/06/21 | ATS | 1.60 | Drafted analysis for M. Root re various professional fees (1.2); call with M. Root (.1); multiple correspondence with M. Root re same (.3). | 1,056.00 |
| 8/06/21 | ATS | .30 | Analyzed Jenner's June 2021 invoice for confidentiality. | 198.00 |
| 8/17/21 | MMR | .20 | Analyzed ████████████████████████ ████████ | 205.00 |
| 8/24/21 | ATS | .60 | Analyzed Jenner 2021 invoices for confidentiality (.5); revised notice of invoices (.1). | 396.00 |
| 8/31/21 | MMR | .80 | Prepared fee statements for filing. | 820.00 |
| 8/31/21 | ATS | .90 | Analyzed Jenner July 2021 invoice for confidentiality (.5); revised confidentiality designations for additional outstanding Jenner invoices (.4). | 594.00 |
| | | 12.50 | PROFESSIONAL SERVICES | $ 9,199.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -919.90

                                                 FEE SUB-TOTAL      $ 8,279.10

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | 2.60 | 1,025.00 | 2,665.00 |
| ADAM T. SWINGLE | 9.90 | 660.00 | 6,534.00 |
| TOTAL | 12.50 | | $ 9,199.00 |

Law Offices

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MATTER 10091 TOTAL                                                    $ 8,279.10

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                                    **MATTER NUMBER - 10113**

| | | | | |
|---|---|---|---|---:|
| 8/02/21 | ATS | .50 | Cite checked and revised motion to extend deadline to remove civil actions. | 330.00 |
| 8/03/21 | MMR | .30 | Reviewed and revised removal motion. | 307.50 |
| 8/04/21 | MMR | .20 | Reviewed final removal motion for filing. | 205.00 |
| 8/04/21 | ATS | .20 | Finalized and filed removal motion. | 132.00 |
| | | 1.20 | PROFESSIONAL SERVICES | $ 974.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                $ -97.45

                                          FEE SUB-TOTAL        $ 877.05

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| MELISSA M. ROOT | .50 | 1,025.00 | 512.50 |
| ADAM T. SWINGLE | .70 | 660.00 | 462.00 |
| TOTAL | 1.20 | | $ 974.50 |

MATTER 10113 TOTAL                                          $ 877.05

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                              **MATTER NUMBER - 10121**

| | | | | |
|---|---|---|---|---|
| 8/25/21 | MMR | .40 | Prepared for (.2) and participated in (.2) hearing on removal motion. | 410.00 |
| | | .40 | PROFESSIONAL SERVICES | $ 410.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                             $ -41.00

FEE SUB-TOTAL          $ 369.00

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .40 | 1,025.00 | 410.00 |
| TOTAL | .40 | | $ 410.00 |

MATTER 10121 TOTAL                                                      $ 369.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE** **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 8/25/21 | ATS | .30 | Revised July 2021 operating report for filing (.2); filed operating report (.1). | 198.00 |
| | | .30 | PROFESSIONAL SERVICES | $ 198.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT $ -19.80

FEE SUB-TOTAL $ 178.20

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ADAM T. SWINGLE | .30 | 660.00 | 198.00 |
| TOTAL | .30 | | $ 198.00 |

MATTER 10156 TOTAL $ 178.20

**J**ENNER & **B**LOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**STAY RELATED MATTERS**                          **MATTER NUMBER - 10181**

| 8/06/21 | ATS | .50 | Drafted motion to extend stay of California litigation automatic stay dispute. | 330.00 |
|---|---|---|---|---|
| 8/13/21 | CS | .10 | Email to J. Creed re stay. | 130.00 |
| 8/13/21 | ATS | 2.10 | Corresponded with M. Root re proposed findings on cross-motions on California litigation and automatic stay (.1); revised proposed findings and order (2.0). | 1,386.00 |
| 8/15/21 | ATS | 3.20 | Revised proposed findings and conclusions of law for automatic stay motions re California litigation. | 2,112.00 |
| 8/16/21 | CS | .20 | Email with J. Creed re stay of four lawsuits. | 260.00 |
| 8/16/21 | ATS | .30 | Drafted second joint motion to extend deadline to file proposed findings re automatic stay and California litigation (.2); corresponded with M. Root re same (.1). | 198.00 |
|  |  | 6.40 | PROFESSIONAL SERVICES | $ 4,416.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -441.60

                                      FEE SUB-TOTAL       $ 3,974.40

**SUMMARY OF STAY RELATED MATTERS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .30 | 1,300.00 | 390.00 |
| ADAM T. SWINGLE | 6.10 | 660.00 | 4,026.00 |
| TOTAL | 6.40 |  | $ 4,416.00 |

MATTER 10181 TOTAL                                    $ 3,974.40

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                   **MATTER NUMBER - 10199**

| | | | | |
|---|---|---|---|---|
| 8/04/21 | ATS | .10 | Drafted notice of hearing for removal motion. | 66.00 |
| 8/06/21 | ATS | .10 | Filed notice of hearing on removal motion. | 66.00 |
| 8/11/21 | MMR | .20 | Responded to ███████████████ | 205.00 |
| 8/16/21 | MMR | .20 | Reviewed motion to extend time on proposed stay order and filed same. | 205.00 |
| 8/18/21 | MMR | .20 | Telephone conference with P. Marshall re order. | 205.00 |
| 8/18/21 | ATS | .10 | Filed joint motion to extend deadline re automatic stay proposed orders. | 66.00 |
| 8/23/21 | ATS | .10 | Corresponded with M. Root re ██████████ | 66.00 |
| 8/24/21 | ATS | .20 | Drafted agenda for August omnibus hearing (.1); filed agenda (.1). | 132.00 |
| 8/27/21 | CRC | .40 | Updated hard copy files. | 144.00 |
| 8/30/21 | MMR | .20 | Reviewed and revised notice. | 205.00 |
| | | 1.80 | PROFESSIONAL SERVICES | $ 1,360.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -136.00

                                                    FEE SUB-TOTAL    $ 1,224.00

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .80 | 1,025.00 | 820.00 |
| ADAM T. SWINGLE | .60 | 660.00 | 396.00 |
| CATHERINE R. CARACCI | .40 | 360.00 | 144.00 |
| TOTAL | 1.80 | | $ 1,360.00 |

MATTER 10199 TOTAL                                               $ 1,224.00

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                                      **MATTER NUMBER - 10211**

| | | | | |
|---|---|---|---|---|
| 8/18/21 | KHH | .20 | Emailed with regulator and team to set update meeting. | 190.00 |
| 8/19/21 | CS | .30 | Telephone conference with regulator re ██████ ████ (partial attendance). | 390.00 |
| 8/19/21 | KHH | .70 | Participated in call with regulators re bankruptcy update. | 665.00 |
| 8/19/21 | KHH | .20 | Drafted email summary of regulator requests to C. Steege and L. Pelanek. | 190.00 |
| 8/19/21 | MMR | .50 | Participated in call with regular and team regarding plan and other updates (partial). | 512.50 |
| 8/20/21 | KHH | .30 | Reviewed regulator correspondence and emailed C. Steege re same. | 285.00 |
| 8/21/21 | LEP | .90 | Compared ██████████████████ ██████████████████ | 594.00 |
| 8/23/21 | KHH | .50 | Met with L. Pelanek re plan to address regulator requests. | 475.00 |
| 8/23/21 | LEP | .50 | Video conference with K. Hotaling re regulator requests. | 330.00 |
| 8/23/21 | LEP | .60 | Gathered and circulated relevant materials related to requests. | 396.00 |
| 8/23/21 | LEP | .80 | Reviewed prior productions redactions and log in advance of meeting. | 528.00 |
| 8/25/21 | LEP | 5.30 | Drafted response to regulator, compiling citations and support, and circulated. | 3,498.00 |
| 8/26/21 | KHH | .10 | Emailed with L. Pelanek re status update. | 95.00 |
| 8/28/21 | LEP | 2.20 | Drafted meeting preparation notes and circulated. | 1,452.00 |
| 8/29/21 | LEP | .70 | Revised and edited response to regulator, incorporating comments and finding additional sources. | 462.00 |
| 8/30/21 | ASB | .30 | Emailed with L. Pelanek and K. Holleb-Hotaling re ██████████████████ | 450.00 |
| 8/31/21 | LEP | .80 | Incorporated edits and revised letter to regulator and circulated. | 528.00 |
| | | 14.90 | PROFESSIONAL SERVICES | $ 11,040.50 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -1,104.05

                                                    FEE SUB-TOTAL        $ 9,936.45

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANTHONY S. BARKOW | .30 | 1,500.00 | 450.00 |
| CATHERINE L. STEEGE | .30 | 1,300.00 | 390.00 |
| MELISSA M. ROOT | .50 | 1,025.00 | 512.50 |
| KERI HOLLEB HOTALING | 2.00 | 950.00 | 1,900.00 |
| LAURA E. PELANEK | 11.80 | 660.00 | 7,788.00 |
| TOTAL | 14.90 | | $ 11,040.50 |

MATTER 10211 TOTAL                                                    $ 9,936.45

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**MEDIATION**                                    **MATTER NUMBER - 10229**

| 8/02/21 | CS | .20 | Email ███████████████████████████████ ████████████ | 260.00 |
|---------|-----|------|----------------|--------|
| 8/02/21 | CS | .30 | Telephone conference with D. Panos re ███████████ | 390.00 |
| 8/02/21 | CS | .20 | Telephone conference ████████████████████ | 260.00 |
| 8/02/21 | DNP | .60 | Telephone conferences with C. Steege ████████████ ████████████████ (.2); call with C. Steege (.3); follow up emails re same (.1). | 750.00 |
| 8/03/21 | CS | .30 | Emails re ████████████████ | 390.00 |
| 8/03/21 | DNP | .70 | Telephone conference █████████████████████ ████████ and follow up emails and telephone conference with C. Steege re same. | 875.00 |
| 8/04/21 | CS | .60 | Two telephone conferences ██████████████ ████████████ | 780.00 |
| 8/04/21 | CS | .20 | Telephone conference with D. Panos ████████████ ████████████ | 260.00 |
| 8/04/21 | CS | .50 | Reviewed ████████████████████████████ | 650.00 |
| 8/04/21 | DNP | 2.00 | Reviewed ████████████ (.6); telephone conference with C. Steege ████████████████████ (.2); emails re same (.3); telephone conference with K. Carson re ████████ (.9). | 2,500.00 |
| 8/04/21 | MMR | .80 | Worked on ████████████████████; corresponded with C. Steege re same. | 820.00 |
| 8/05/21 | CS | 1.00 | Multiple telephone conferences ██████████████ ████████████ | 1,300.00 |
| 8/05/21 | CS | 1.00 | Multiple telephone conferences with D. Panos ████████ ████████████████████████ (.6); worked on same (.4). | 1,300.00 |
| 8/05/21 | CS | .80 | Attended weekly core team meeting re mediation strategy. | 1,040.00 |
| 8/05/21 | CS | .30 | Telephone conference █████████████████████ ████████ | 390.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/05/21 | CS | .40 | Prepared ███████████████████ ██████████ | 520.00 |
|---|---|---|---|---|
| 8/05/21 | DNP | 1.10 | Telephone conferences (3) with C. Steege re ████ █████████████ (.3); telephone conference with team re strategy issues (.8). | 1,375.00 |
| 8/05/21 | MMR | .80 | Telephone conference with USAG mediation team re status and next steps. | 820.00 |
| 8/05/21 | MMR | .90 | Reviewed ███████████████████; telephone conference with C. Steege re same. | 922.50 |
| 8/05/21 | MMR | .30 | Meeting ████████████████ | 307.50 |
| 8/06/21 | CS | .20 | Emails ██████████████████ | 260.00 |
| 8/06/21 | DNP | .40 | Emails with C. Steege re ██████████████ ██████████ | 500.00 |
| 8/06/21 | ATS | 1.40 | Drafted █████████████████ | 924.00 |
| 8/07/21 | CS | .40 | Emails ████████████████████ ██████████ | 520.00 |
| 8/09/21 | CS | .30 | Telephone conference with D. Panos re plan and status. | 390.00 |
| 8/09/21 | CS | .20 | Telephone conference with UST re mediation. | 260.00 |
| 8/09/21 | DNP | .80 | Telephone conference with C. Steege re ████████ ██████████ (.3); follow up emails re same (.3) emails with C. Schneider re ████████ (.2). | 1,000.00 |
| 8/10/21 | DNP | .80 | Numerous  telephone conferences with C. Steege re ███████████████ (.3); email correspondence re same to team (.5). | 1,000.00 |
| 8/11/21 | DNP | .60 | Telephone conferences (2) with C. Steege re mediation strategy issues and follow up emails re same. | 750.00 |
| 8/12/21 | CS | .20 | Prepared summary to team re status of mediation. | 260.00 |
| 8/12/21 | CS | .20 | Telephone conference ███████████████ | 260.00 |
| 8/12/21 | CS | 1.00 | Second telephone conference ██████████████ █████████████ | 1,300.00 |

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 8/12/21 | DNP | .60 | Attended team meeting (.3); follow up emails with C. Steege re strategy issues ███████████ (.3). | 750.00 |
| 8/12/21 | MMR | .80 | Participated in team mediation strategy meeting (.3); worked on plan matters (.5). | 820.00 |
| 8/13/21 | CS | .30 | Two update calls with D. Panos ███████████. | 390.00 |
| 8/13/21 | CS | .50 | Telephone conference ███████████ ███████ | 650.00 |
| 8/13/21 | DNP | 1.60 | Telephone conference with C. Steege re ███████████ ███████████ (.3); telephone conferences (2) ███████████ and follow up emails re same (.5); telephone conference ███████████ ███████ (.5); numerous follow up emails (.3). | 2,000.00 |
| 8/13/21 | MMR | .50 | Participated ███████████ | 512.50 |
| 8/16/21 | DNP | .40 | Emails with team re ███████████ ███████ | 500.00 |
| 8/17/21 | CS | .30 | Telephone conference with D. Panos re status. | 390.00 |
| 8/17/21 | CS | .20 | Emails ███████████ ███████ | 260.00 |
| 8/17/21 | DNP | .70 | Telephone conferences (2) with C. Steege re ███████ (.3); follow up emails re same (.4). | 875.00 |
| 8/18/21 | CS | .20 | Telephone conference with D. Panos re plan. | 260.00 |
| 8/18/21 | DNP | .60 | Telephone conferences (2) with C. Steege re numerous re strategy issues (.2); follow up emails re ███████ ███████████ (.4). | 750.00 |
| 8/19/21 | CS | 1.40 | Telephone conference with client and co-counsel re plan filing process. | 1,820.00 |
| 8/19/21 | DNP | 3.10 | Telephone conference with USAG team and clients re strategy re settlement and filing the Plan (1.4); telephone conference with K. Carson re numerous follow up strategy issues (.7); telephone conference ███████████ (.5); follow up emails with team re ███████████ (.5). | 3,875.00 |
| 8/19/21 | MMR | .50 | Telephone conference ███████████ | 512.50 |

Page   22

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/19/21 | MMR | .20 | Reviewed ████████████ (.1); corresponded with team re same (.1) | 205.00 |
|---|---|---|---|---|
| 8/19/21 | MMR | 1.30 | Telephone conference with client re plan and related issues. | 1,332.50 |
| 8/20/21 | CS | .30 | Telephone conference with D. Panos re settlement. | 390.00 |
| 8/20/21 | DNP | 1.50 | Telephone conferences (3) with C. Steege re numerous meditation issues (.3); telephone conference ████████ (.4); emails with K. Carson and L. Leung re same (.2) reviewed ████████████ (.6). | 1,875.00 |
| 8/23/21 | CS | .40 | Telephone conference with D. Panos re settlement strategy. | 520.00 |
| 8/23/21 | CS | .20 | Emails ████████████ | 260.00 |
| 8/23/21 | CS | .20 | Telephone conference ████████████ | 260.00 |
| 8/23/21 | DNP | 1.40 | Telephone conferences (2) with C. Steege re plan and settlement issues (.4); telephone conference ██████ (.4); numerous follow up emails re revisions to plan and strategy (.6). | 1,750.00 |
| 8/24/21 | CS | 1.00 | Team call re strategy. | 1,300.00 |
| 8/24/21 | CS | .30 | Telephone conference with D. Panos re plan process. | 390.00 |
| 8/24/21 | DNP | 2.60 | Telephone conferences (3) with C. Steege re numerous settlement issues (.4); telephone conference ██████ ████████████ (.3); telephone conference with clients and team re strategy for Plan filing issues (1.0); follow up emails re ████████████ (.3); worked ████████████ and telephone conference with K. Carson re same (.6). | 3,250.00 |
| 8/24/21 | MMR | 1.00 | Meeting re plan mediation. | 1,025.00 |
| 8/25/21 | CS | .10 | Telephone conference ████████████ ████████ | 130.00 |
| 8/25/21 | CS | .10 | Email ████████████ | 130.00 |

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/25/21 | DNP | 2.50 | Telephone conferences (2) ███████████ (.6); telephone conference with M. Root, G. Gotwald and G. Plews re ███████████████ (.5); reviewed emails re same (.5); reviewed ██████ █████████████ (.5); telephone conference ████ ████████████ (.4). | 3,125.00 |
| 8/25/21 | MMR | .90 | Telephone conference with USAG team re plan status (.5); follow up with C. Steege re same (.4). | 922.50 |
| 8/26/21 | CS | 1.00 | Telephone conference with client re █████████████ | 1,300.00 |
| 8/26/21 | CS | .20 | Email ██████████████████████ ██████ | 260.00 |
| 8/26/21 | CS | .30 | Telephone conference ████████████ | 390.00 |
| 8/26/21 | DNP | 3.20 | Numerous telephone conferences and ██████████ ██████████████████████████ ██████████████████████████ ███████████ (.6); worked on █████████ █████████████████████ (.4); telephone conference ████████████████ (.6); telephone conference with L. Leung, K. Carson and team re ██████████████ (.5). | 4,000.00 |
| 8/26/21 | MMR | 1.00 | Telephone conference with client and team re strategy. | 1,025.00 |
| 8/27/21 | CS | .30 | Telephone conference with D. Panos re telephone conference ██████████ | 390.00 |
| 8/27/21 | CS | 1.40 | Attended planning call re ███████████ | 1,820.00 |
| 8/27/21 | CS | .20 | Telephone conference ██████████████ | 260.00 |
| 8/27/21 | CS | .30 | Reviewed ██████████████████ | 390.00 |
| 8/27/21 | CS | .30 | Telephone conference with team re meeting ████ ████████████ | 390.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/27/21 | DNP | 5.30 | Telephone conference with C. Steege re ███████ ██████████████████████████████████ ██████ (.7); telephone conference ██████████████████████ (.5); reviewed ████████████████ ██████████████ (.4); telephone conferences (2) with L. Leung, K. Carson and team re same and ██████ ██████████████ (1.4); follow up telephone conferences with K. Carson re same and ██████ ████████████████ (.7); numerous follow up calls and emails ██████████████████████████ (1.6). | 6,625.00 |
| 8/27/21 | MMR | 1.70 | Telephone conference with D. Panos and client team re USAG plan (1.4); follow up with C. Steege (.3). | 1,742.50 |
| 8/28/21 | DNP | 1.30 | Numerous emails with team and K. Carson re ██████ ████████████████████ | 1,625.00 |
| 8/29/21 | CS | .50 | Telephone conference with D. Panos re ██████████ ██████████████ | 650.00 |
| 8/29/21 | CS | .50 | Prepared ██████████ | 650.00 |
| 8/29/21 | CS | 1.50 | Revised ██████████████ | 1,950.00 |
| 8/29/21 | DNP | 1.40 | Numerous emails with team re ████████████████, and telephone conference (2) with C. Steege re same (1.2); emails ████████████ (.2). | 1,750.00 |
| 8/30/21 | CS | 1.00 | Telephone conference ████████████████████ ████████████████ | 1,300.00 |
| 8/30/21 | CS | 2.00 | Attended ██████████████████ | 2,600.00 |
| 8/30/21 | CS | .80 | Telephone conference ██████████████████████ ████████ | 1,040.00 |
| 8/30/21 | CS | .50 | Telephone conference with client re ████████████ ██████ | 650.00 |
| 8/30/21 | CS | 1.00 | Revised ██████████████████████████ | 1,300.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/30/21 | DNP | 7.20 | Worked █████████████████████ (1.2); telephone conference with clients re same (1.0); telephone conference ███████████ (.8); met ████████ ████████████████████████ (2.0); telephone conference with clients ████████ (.5); worked ████████ (1.1); numerous telephone conferences ████████████████ ████████ (.6). | 9,000.00 |
| 8/30/21 | LEP | 3.00 | Participated in calls re ████████████ (2.0); follow up call with client (.5); worked on same (.6). | 1,980.00 |
| 8/30/21 | LEP | 1.80 | Revised ████████████████████ | 1,188.00 |
| 8/30/21 | LEP | 1.00 | Participated ██████████ | 660.00 |
| 8/31/21 | CS | .20 | Telephone conference ████████████ | 260.00 |
| 8/31/21 | CS | .50 | Telephone conference ████████████████ | 650.00 |
| 8/31/21 | DNP | 5.30 | Numerous telephone conferences and emails with C. Steege ████████████████ (3.2); telephone conference ████████████ (.5); worked ████████████ ████████████████ (1.6). | 6,625.00 |
| | | 89.90 | PROFESSIONAL SERVICES | $ 107,034.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                    $ -10,703.45

FEE SUB-TOTAL    $ 96,331.05

**J**ENNER **& B**LOCK **LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF MEDIATION

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 26.30 | 1,300.00 | 34,190.00 |
| DEAN N. PANOS | 45.70 | 1,250.00 | 57,125.00 |
| MELISSA M. ROOT | 10.70 | 1,025.00 | 10,967.50 |
| LAURA E. PELANEK | 5.80 | 660.00 | 3,828.00 |
| ADAM T. SWINGLE | 1.40 | 660.00 | 924.00 |
| TOTAL | 89.90 | | $ 107,034.50 |

| | | | |
|------|-------|------|-------|
| MATTER 10229 TOTAL | | | $ 96,331.05 |
| | | TOTAL INVOICE | $ 245,825.58 |

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANTHONY S. BARKOW | .30 | 1,500.00 | 450.00 |
| CATHERINE L. STEEGE | 47.60 | 1,300.00 | 61,880.00 |
| DEAN N. PANOS | 45.70 | 1,250.00 | 57,125.00 |
| MELISSA M. ROOT | 76.80 | 1,025.00 | 78,720.00 |
| KERI HOLLEB HOTALING | 2.00 | 950.00 | 1,900.00 |
| LAURA E. PELANEK | 17.60 | 660.00 | 11,616.00 |
| ADAM T. SWINGLE | 90.90 | 660.00 | 59,994.00 |
| CATHERINE R. CARACCI | .40 | 360.00 | 144.00 |
| TOTAL | 281.30 | | $ 271,829.00 |

# September 2021

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          58399

USA GYMNASTICS                                                    OCTOBER 28, 2021
ATTN: LI LI LEUNG,                                               INVOICE #  9595373
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

| | | |
|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2021: | | $ 332,493.00 |
| LESS 10% (50% TRAVEL) FEE DISCOUNT | | $ -33,249.30 |
| | FEE SUB-TOTAL | $  299,243.70 |
| DISBURSEMENTS | | $ 2,914.26 |
| | TOTAL INVOICE | $ 302,157.96 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2021:

**PLAN OF REORGANIZATION/DISCLOSURE STATEMENT**                                  **MATTER NUMBER - 10075**

| | | | | |
|---|---|---|---|---|
| 9/01/21 | ATS | .20 | Corresponded with Court re disclosure statement hearing notice issue. | 132.00 |
| 9/10/21 | CS | .80 | Reviewed ███████████████████████████████ | 1,040.00 |
| 9/10/21 | ATS | .90 | Analyzed and revised draft certificate of service re disclosure statement filings. | 594.00 |
| 9/12/21 | CS | .50 | Revised ████████████████████ (.4) and email ██ ███████████████ (.1). | 650.00 |
| 9/12/21 | CS | .10 | Email ██████████████████. | 130.00 |
| 9/12/21 | ATS | .20 | Revised USAG disclosure statement and solicitation materials ████████████████. | 132.00 |
| 9/14/21 | CS | .30 | Emailed ████████████ | 390.00 |
| 9/14/21 | CS | 1.00 | Attended meeting ██████████████████████ ████████ | 1,300.00 |
| 9/14/21 | MMR | 1.80 | Worked on plan supplement documents (1.2); telephone conferences with C. Steege re status of plan and supplement filings (.6). | 1,845.00 |
| 9/14/21 | ATS | .40 | Revised debtor's solicitation cover letter (.2); corresponded with M. Root re revisions to letter (.2). | 264.00 |
| 9/14/21 | ATS | 3.50 | Drafted form of general claimant release (2.7); researched release issues (.8). | 2,310.00 |
| 9/14/21 | ATS | 2.10 | Analyzed disclosure statement service matters. | 1,386.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/15/21 | ATS | 1.60 | Drafted form of general claimant release. | 1,056.00 |
|---------|-----|------|-------------------------------------------|----------|
| 9/15/21 | ATS | 2.50 | Analyzed and revised draft certificate of service re disclosure statement filings. | 1,650.00 |
| 9/15/21 | ATS | 1.50 | Researched issues for reply brief in support of disclosure statement. | 990.00 |
| 9/16/21 | ATS | 2.30 | Analyzed and revised Omni's draft certificate of service re disclosure statement filings. | 1,518.00 |
| 9/16/21 | ATS | 1.80 | Researched issues for reply brief in support of disclosure statement. | 1,188.00 |
| 9/17/21 | CS | .50 | Met with M. Root re plan edits. | 650.00 |
| 9/17/21 | CS | .50 | Modified plan supplement to release agreement. | 650.00 |
| 9/17/21 | CS | .30 | Reviewed ██████████████ | 390.00 |
| 9/17/21 | CS | 1.00 | Met ██████████████ | 1,300.00 |
| 9/17/21 | CS | .10 | Email ████████████████████████ ██████ | 130.00 |
| 9/17/21 | CS | .70 | Reviewed and revised plan (.5); emailed ███████ ████ (.2). | 910.00 |
| 9/17/21 | MMR | 2.00 | Reviewed ████████████ (.8); telephone call with C. Steege re same (.2); telephone call ████████████ (1.0). | 2,050.00 |
| 9/17/21 | ATS | .30 | Corresponded with M. Root and Omni team re disclosure statement service. | 198.00 |
| 9/17/21 | ATS | 5.30 | Drafted plan schedule of abuse claims and insurance policies. | 3,498.00 |
| 9/18/21 | ATS | 4.60 | Drafted plan schedule of abuse claims and insurance policies. | 3,036.00 |
| 9/20/21 | ATS | 1.10 | Drafted plan schedule of abuse claims and insurance policies. | 726.00 |
| 9/20/21 | ATS | .40 | Drafted notice of plan supplement documents. | 264.00 |
| 9/20/21 | ATS | 3.70 | Drafted reply brief in support of disclosure statement (2.2); researched updated caselaw re disclosure statement issues (1.5). | 2,442.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/21/21 | ATS | 3.30 | Revised first amended plan (.7); revised disclosure statement to first amended plan (.6); revised notice of plan supplement (.2); researched trust distribution issues for plan supplement (1.8). | 2,178.00 |
|---|---|---|---|---|
| 9/21/21 | ATS | .30 | Multiple correspondence with M. Root re sexual abuse claims issues. | 198.00 |
| 9/21/21 | ATS | .20 | Revised notice of plan supplement. | 132.00 |
| 9/21/21 | ATS | 1.70 | Researched authority for disclosure statement reply brief. | 1,122.00 |
| 9/22/21 | CS | .20 | Telephone conference with M. Root re plans re filing plan and disclosure statement. | 260.00 |
| 9/22/21 | CS | .20 | Telephone conference ███████████ | 260.00 |
| 9/22/21 | CS | .20 | Telephone conference ███████████ | 260.00 |
| 9/22/21 | CS | .30 | Reviewed revised plan filings and exhibits. | 390.00 |
| 9/22/21 | MMR | 3.60 | Follow up work from mediation and work on revised plan and disclosure statement and exhibits, ███████████ ███████████ (3.4); multiple conferences with C. Steege and A. Swingle re same (.2). | 3,690.00 |
| 9/22/21 | ATS | 4.30 | Revised first amended plan (1.3); revised disclosure statement to first amended plan (1.5); revised notice of amended plan and redlines (.3); finalized amended plan, disclosure statement, and notice and filed (1.0); multiple correspondence with C. Steege and M. Root re plan filings (.2). | 2,838.00 |
| 9/22/21 | ATS | 3.00 | Drafted reply brief in support of disclosure statement. | 1,980.00 |
| 9/23/21 | ATS | 3.30 | Drafted reply brief in support of disclosure statement. | 2,178.00 |
| 9/24/21 | MMR | .70 | Prepared outline for anticipated DS issues and reviewed Omni FAQs for solicitation. | 717.50 |
| 9/27/21 | CS | 3.00 | Revised buy back agreement. | 3,900.00 |
| 9/27/21 | CS | 1.00 | Revised plan. | 1,300.00 |
| 9/27/21 | CS | 1.00 | Met with M. Root re plan and disclosure statement. | 1,300.00 |
| 9/27/21 | CS | .80 | Met with team re ███████████ | 1,040.00 |
| 9/27/21 | CS | 1.00 | Met ███████████████████████ ███████ | 1,300.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/27/21 | CS | .50 | Meeting with M. Root and A. Swingle re Disclosure Statement reply. | 650.00 |
| 9/27/21 | MMR | 2.30 | Meeting with C. Steege and A. Swingle to discuss preparing for DS hearing (.5); worked on DS reply (1.8). | 2,357.50 |
| 9/27/21 | MMR | 1.30 | Reviewed mass tort precedent plans/DS in connection with edits to USAG documents. | 1,332.50 |
| 9/27/21 | MMR | 1.50 | Telephone conference ██████████████████ ████ (1.0); reviewed buyback agreement and revisions to same (.5). | 1,537.50 |
| 9/27/21 | MMR | 1.00 | Participated in meeting with C. Steege re plan. | 1,025.00 |
| 9/27/21 | ATS | 7.00 | Attended meeting with C. Steege and M. Root re disclosure statement reply brief (.5); drafted disclosure statement reply brief (3.8); researched additional caselaw in support of brief (2.7). | 4,620.00 |
| 9/27/21 | ATS | 1.50 | Drafted reply brief in support of solicitation procedures. | 990.00 |
| 9/27/21 | ATS | 2.20 | Researched precedent mass tort plans supporting disclosure statement and solicitation procedures reply briefs. | 1,452.00 |
| 9/28/21 | CS | 1.00 | Revised plan and disclosure statement. | 1,300.00 |
| 9/28/21 | MMR | 3.60 | Worked on plan and DS modification, worked on publication notice and DS approval order exhibits, outline of response to anticipated objections. | 3,690.00 |
| 9/28/21 | ATS | 5.30 | Revised disclosure statement reply brief (2.3); continued researching caselaw in support of brief (3.0). | 3,498.00 |
| 9/28/21 | ATS | 1.20 | Analyzed publication notice issues (.6); multiple correspondence with gymnastics publications re confirmation hearing publication notice (.4); corresponded with M. Root re same (.2). | 792.00 |
| 9/28/21 | ATS | 1.00 | Researched buyback agreement issue for M. Root. | 660.00 |
| 9/28/21 | ATS | .20 | Corresponded with Omni team re solicitation issues. | 132.00 |
| 9/28/21 | ATS | 1.40 | Revised disclosure statement approval order. | 924.00 |
| 9/29/21 | CS | .30 | Telephone conference with M. Root and A. Swingle re notice and plan issues (partial attendance). | 390.00 |
| 9/29/21 | CS | 5.00 | Worked on disclosure statement reply. | 6,500.00 |

| 9/29/21 | CS | 1.00 | Read disclosure objections. | 1,300.00 |
|---|---|---|---|---|
| 9/29/21 | MMR | 5.50 | Worked on revisions to plan and disclosure statement, reviewed and revised ▮▮▮▮▮▮▮▮▮▮▮▮, worked on responses to disclosure statement objections. | 5,637.50 |
| 9/29/21 | MMR | .40 | Telephone call with Omni re notice issues. | 410.00 |
| 9/29/21 | MMR | .50 | Telephone conference with C. Steege and A. Swingle re disclosure statement responses. | 512.50 |
| 9/29/21 | ATS | 9.30 | Revised disclosure statement reply brief (7.0); met with C. Steege and M. Root re disclosure statement objections (.3); analyzed disclosure statement objections and cases cited therein (2.0). | 6,138.00 |
| 9/29/21 | ATS | .50 | Prepared for (.3) and attended solicitation meeting with Omni (.2). | 330.00 |
| 9/29/21 | ATS | 1.20 | Revised reply brief in support of solicitation procedures. | 792.00 |
| 9/29/21 | ATS | .60 | Revised proposed order approving disclosure statement. | 396.00 |
| 9/29/21 | ATS | .40 | Multiple correspondence with M. Root and gymnastics publications re confirmation hearing publication notice. | 264.00 |
| 9/29/21 | CRC | .90 | Prepared ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 324.00 |
| 9/30/21 | CS | 2.00 | Revised Disclosure Statement reply. | 2,600.00 |
| 9/30/21 | CS | 1.40 | Revised buyback agreement. | 1,820.00 |
| 9/30/21 | CS | .80 | Telephone conference with M. Root re open issues. | 1,040.00 |
| 9/30/21 | CS | .40 | Telephone conference ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 520.00 |
| 9/30/21 | CS | .60 | Revised order re Disclosure Statement approval. | 780.00 |
| 9/30/21 | CS | .80 | Telephone conference ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1,040.00 |
| 9/30/21 | MMR | 8.50 | Worked on response to objections to DS and DS approval motion, including review of cases, drafting of sections, revising of plan and disclosure statement. | 8,712.50 |

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 9/30/21 | ATS | 6.40 | Revised disclosure statement reply brief (3.6); researched additional caselaw in response to disclosure statement objections for reply brief (2.0); incorporated C. Steege's comments to disclosure statement reply brief (.8). | 4,224.00 |
|---|---|---|---|---|
| 9/30/21 | ATS | .50 | Revised proposed order approving disclosure statement. | 330.00 |
| 9/30/21 | ATS | .70 | Researched plan support agreement issue for disclosure statement reply brief. | 462.00 |
| 9/30/21 | ATS | 1.80 | Cite checked disclosure statement reply brief. | 1,188.00 |
| 9/30/21 | ATS | .60 | Cite checked solicitation procedures reply brief. | 396.00 |
| 9/30/21 | ATS | .40 | Revised second amended disclosure statement. | 264.00 |
| | | 151.60 | PROFESSIONAL SERVICES | $ 129,193.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -12,919.35

                                        FEE SUB-TOTAL        $ 116,274.15

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 27.30 | 1,300.00 | 35,490.00 |
| MELISSA M. ROOT | 32.70 | 1,025.00 | 33,517.50 |
| ADAM T. SWINGLE | 90.70 | 660.00 | 59,862.00 |
| CATHERINE R. CARACCI | .90 | 360.00 | 324.00 |
| TOTAL | 151.60 | | $ 129,193.50 |

MATTER 10075 TOTAL                                          $ 116,274.15

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**                     **MATTER NUMBER - 10083**

| 9/03/21 | ATS | .70 | Analyzed late claims issue for M. Root. | 462.00 |
|---|---|---|---|---|
| | | .70 | PROFESSIONAL SERVICES | $ 462.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                          $ -46.20

                                                              FEE SUB-TOTAL        $ 415.80

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ADAM T. SWINGLE | .70 | 660.00 | 462.00 |
| TOTAL | .70 | | $ 462.00 |

MATTER 10083 TOTAL                                                          $ 415.80

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 9/02/21 | ATS | .50 | Analyzed Jenner July 2021 invoice for confidentiality (.2); revised confidentiality designations on outstanding Jenner invoices (.3). | 330.00 |
| 9/10/21 | MMR | .60 | Worked on preparation of monthly statement. | 615.00 |
| 9/13/21 | ATS | .50 | Analyzed Jenner August 2021 invoice for confidentiality. | 330.00 |
| 9/16/21 | MMR | .70 | Worked on preparation of monthly fee statement. | 717.50 |
| 9/16/21 | ATS | .70 | Revised cover sheet for outstanding Jenner invoices (.1); analyzed invoices for confidentiality (.4); corresponded with M. Root re same (.2). | 462.00 |
| 9/17/21 | MMR | .80 | Finalized and filed fee statements for January-August. | 820.00 |
| 9/17/21 | ATS | 1.30 | Analyzed outstanding Jenner invoices for confidentiality (.7); revised notice of invoices (.2); finalized notice and invoices and filed (.4). | 858.00 |
| 9/28/21 | ATS | .20 | Revised chart tracking estate professionals' administrative expenses. | 132.00 |
| | | 5.30 | PROFESSIONAL SERVICES | $ 4,264.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                         $ -426.45

                                              FEE SUB-TOTAL        $ 3,838.05

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 2.10 | 1,025.00 | 2,152.50 |
| ADAM T. SWINGLE | 3.20 | 660.00 | 2,112.00 |
| TOTAL | 5.30 | | $ 4,264.50 |

MATTER 10091 TOTAL                                                  $ 3,838.05

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                    **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 9/17/21 | MMR | .30 | Finalized and filed MOR. | 307.50 |
| | | .30 | PROFESSIONAL SERVICES | $ 307.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -30.75

                                                  FEE SUB-TOTAL      $ 276.75

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .30 | 1,025.00 | 307.50 |
| TOTAL | .30 | | $ 307.50 |

MATTER 10156 TOTAL                                               $ 276.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**STAY RELATED MATTERS**                    **MATTER NUMBER - 10181**

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 9/13/21 | ATS | .30 | Drafted third joint motion extending deadline to file proposed orders on California stay motions (.2); corresponded with C. Steege re order deadline (.1). | 198.00 |
| 9/14/21 | MMR | .20 | Reviewed Creed motion. | 205.00 |
| 9/15/21 | ATS | .30 | Revised third joint motion extending deadline to file proposed orders on California stay motions per J. Creed's comments (.1); corresponded with C. Steege re revisions (.1); finalized motion for filing (.1). | 198.00 |
| 9/20/21 | ATS | .20 | Revised draft order extending deadline on stay proposed orders (.1); corresponded with P. Marshall and M. Dole re same (.1). | 132.00 |
| | | 1.00 | PROFESSIONAL SERVICES | $ 733.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -73.30

                                        FEE SUB-TOTAL    $ 659.70

**SUMMARY OF STAY RELATED MATTERS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .20 | 1,025.00 | 205.00 |
| ADAM T. SWINGLE | .80 | 660.00 | 528.00 |
| TOTAL | 1.00 | | $ 733.00 |

MATTER 10181 TOTAL                              $ 659.70

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                    **MATTER NUMBER - 10199**

| | | | | |
|---|---|---|---|---|
| 9/01/21 | CRC | .40 | Updated case calendar. | 144.00 |
| 9/02/21 | ATS | .20 | Corresponded with Omni re completion of service of disclosure statement filings (.1); drafted correspondence to C. Steege and M. Root re modifications to solicitation packages (.1). | 132.00 |
| 9/17/21 | CS | .30 | Telephone conference ▮▮▮▮▮▮▮▮▮▮ | 390.00 |
| 9/17/21 | CS | .30 | Reviewed ▮▮▮▮▮▮▮▮▮ | 390.00 |
| 9/20/21 | CRC | .20 | Pulled sexual assault claim for M. Root's review. | 72.00 |
| 9/23/21 | CRC | .80 | Downloaded, organized, and coordinated printing of plan, disclosure statement, and notice for review by C. Steege and M. Root. | 288.00 |
| 9/30/21 | CRC | 3.60 | Compiled, indexed, and coordinated printing of caselaw cited in objections to disclosure statement (2.8); coordinated printing of caselaw cited in reply (.8). | 1,296.00 |
| | | 5.80 | PROFESSIONAL SERVICES | $ 2,712.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -271.20

FEE SUB-TOTAL    $ 2,440.80

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .60 | 1,300.00 | 780.00 |
| ADAM T. SWINGLE | .20 | 660.00 | 132.00 |
| CATHERINE R. CARACCI | 5.00 | 360.00 | 1,800.00 |
| TOTAL | 5.80 | | $ 2,712.00 |

MATTER 10199 TOTAL                                    $ 2,440.80

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**THIRD PARTY INJUNCTIONS**                                    **MATTER NUMBER - 10202**

| | | | | |
|---|---|---|---|---|
| 9/15/21 | CS | .10 | Email with Creed re stay. | 130.00 |
| | | .10 | PROFESSIONAL SERVICES | $ 130.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                $ -13.00

                                                    FEE SUB-TOTAL      $ 117.00

**SUMMARY OF THIRD PARTY INJUNCTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .10 | 1,300.00 | 130.00 |
| TOTAL | .10 | | $ 130.00 |

MATTER 10202 TOTAL                                           $ 117.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                                    **MATTER NUMBER - 10211**

| | | | | |
|---|---|---|---|---|
| 9/02/21 | CS | .50 | Telephone conference with L. Pelanek and K. Hotaling re privilege issues and regulator. | 650.00 |
| 9/02/21 | KHH | .50 | Met with C. Steege and L. Pelanek re regulator requests. | 475.00 |
| 9/02/21 | LEP | .90 | Video conference with C. Steege and K. Hotaling re response to regulator. | 594.00 |
| 9/02/21 | LEP | .50 | Worked on issue re response to regulator. | 330.00 |
| 9/07/21 | KHH | .20 | Emailed with C. Steege and L. Pelanek re email to regulator. | 190.00 |
| 9/07/21 | KHH | .20 | Emailed regulator with update on requests. | 190.00 |
| 9/07/21 | LEP | .20 | Drafted email and circulated. | 132.00 |
| 9/08/21 | LEP | .30 | Worked on a regulator response issue. | 198.00 |
| 9/09/21 | KHH | .20 | Emailed regulator re Safe Sport data. | 190.00 |
| 9/09/21 | LEP | 1.00 | Worked on response to regulator questions and circulated draft. | 660.00 |
| 9/10/21 | CS | 1.00 | Met with regulator re demand list. | 1,300.00 |
| 9/10/21 | KHH | 1.00 | Participated in meeting with regulator re non-monetary issues. | 950.00 |
| 9/10/21 | KHH | .20 | Reviewed information re calls and emails with regulator and emailed internal team re same. | 190.00 |
| 9/10/21 | LEP | 1.00 | Prepared for and participated in video conferences re regulator non-monetary demands. | 660.00 |
| 9/10/21 | LEP | .60 | Compiled email of prior communications with regulator and circulated. | 396.00 |
| 9/10/21 | LEP | 1.00 | Drafted summary of call and potential responses. | 660.00 |
| 9/10/21 | MMR | 1.00 | Participated in call with regulator. | 1,025.00 |
| 9/13/21 | KHH | .50 | Drafted email to regulator in follow-up to meeting. | 475.00 |
| 9/13/21 | KHH | .20 | Edited draft email to regulator to incorporate C. Steege comments. | 190.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/13/21 | LEP | .30 | Verified communications dates and individuals and commented on draft re same. | 198.00 |
| 9/13/21 | LEP | 1.60 | Drafted email summary of meeting and circulated. | 1,056.00 |
| 9/14/21 | LEP | 1.50 | Participated in video conference re restorative justice task force and drafted and circulated notes of same. | 990.00 |
| 9/15/21 | LEP | 4.30 | ███████████████ and circulated updates. | 2,838.00 |
| 9/30/21 | LEP | 1.00 | Proofread response to objections to disclosure statement. | 660.00 |
| | | 19.70 | PROFESSIONAL SERVICES | $ 15,197.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                    $ -1,519.70

FEE SUB-TOTAL      $ 13,677.30

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 1.50 | 1,300.00 | 1,950.00 |
| MELISSA M. ROOT | 1.00 | 1,025.00 | 1,025.00 |
| KERI HOLLEB HOTALING | 3.00 | 950.00 | 2,850.00 |
| LAURA E. PELANEK | 14.20 | 660.00 | 9,372.00 |
| TOTAL | 19.70 | | $ 15,197.00 |

MATTER 10211 TOTAL                                $ 13,677.30

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                                    **MATTER NUMBER - 10229**

| 9/01/21 | CS | .20 | Telephone conference with D. Panos re mediation. | 260.00 |
|---|---|---|---|---|
| 9/01/21 | DNP | 2.20 | Reviewed ██████████████████████████████ ██████████████ (.5); telephone conferences (3) █████ █████████████████████████ (1.5); follow up telephone conference with C. Steege re ███████████████████ (.2). | 2,750.00 |
| 9/02/21 | CS | 1.00 | Attended strategy call re mediation. | 1,300.00 |
| 9/02/21 | CS | .10 | Telephone conference ███████████████████ | 130.00 |
| 9/02/21 | CS | .30 | Attended call ███████████████████ | 390.00 |
| 9/02/21 | DNP | 3.00 | Emails and telephone conferences with C. Steege re █████████████████████████████████████ ████████████████ (1.0); telephone conferences (2) ████████████████████ (.6); attended team call re numerous strategy issues (1.0); telephone conference ██████████████████████ █████ (.4). | 3,750.00 |
| 9/02/21 | MMR | 1.20 | Prepared for (.2) and participated in telephone conference with team re status and next steps (1.0). | 1,230.00 |
| 9/02/21 | MMR | .30 | Participated in call ████████████ | 307.50 |
| 9/03/21 | CS | 1.50 | Multiple calls ████████████ (1.1) and D. Panos re mediation (.4). | 1,950.00 |
| 9/03/21 | DNP | .90 | Telephone conferences with C. Steege re mediation scheduling and strategy (.4); telephone conference's ████ ████████████████ (.5). | 1,125.00 |
| 9/04/21 | DNP | .30 | Emails with clients re mediation related issues ███████ ████████████ | 375.00 |
| 9/07/21 | CS | .20 | Telephone conference with D. Panos re mediation strategy. | 260.00 |
| 9/07/21 | DNP | .50 | Emails with and telephone conference █████████████ ███████████████ (.3); telephone conference with C. Steege (.2). | 625.00 |
| 9/08/21 | CS | .50 | Telephone conference ███████████████████████ | 650.00 |
| 9/08/21 | CS | .50 | Telephone conference with D. Panos re mediation. | 650.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Atty | Hrs | Description | Amount |
|---|---|---|---|---|
| 9/08/21 | DNP | 1.20 | Telephone conferences (2) with C. Steege ███ (.5); numerous follow up emails re same ███ (.7). | 1,500.00 |
| 9/08/21 | MMR | .70 | Corresponded with team and telephone call with C. Steege re status of mediation (.5); reviewed ███ (.2). | 717.50 |
| 9/09/21 | CS | .50 | Two telephone conferences ███ | 650.00 |
| 9/09/21 | CS | 2.00 | Attended planning meeting re ███ | 2,600.00 |
| 9/09/21 | CS | .50 | Telephone conference ███ | 650.00 |
| 9/09/21 | DNP | 4.90 | Reviewed ███ (.4); telephone conference ███ (2.0); telephone conferences (3) ███ (1.0); telephone conference ███ (.5); numerous telephone conferences with C. Steege re ███ (.4); telephone conference with K. Carson re mediation strategy issues (.6). | 6,125.00 |
| 9/09/21 | MMR | .70 | Meeting ███ (.5); follow up e-mail re same (.2). | 717.50 |
| 9/10/21 | CS | .50 | Telephone conference ███ | 650.00 |
| 9/10/21 | DNP | 1.30 | Telephone conference ███ (.5); follow up telephone conferences (2) with C. Steege re same (.5); telephone conference ███ (.2); follow up call with M. Root (.1). | 1,625.00 |
| 9/10/21 | MMR | .30 | Telephone conference with D. Panos re mediation issue (.2); follow up e-mail (.1). | 307.50 |
| 9/13/21 | DNP | .80 | Telephone conferences with C. Steege re mediation strategy and numerous emails re ███ | 1,000.00 |
| 9/14/21 | CS | 1.00 | Worked on mediation preparation. | 1,300.00 |
| 9/14/21 | CS | 1.00 | Telephone conference with team re strategy. | 1,300.00 |

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/14/21 | DNP | 2.50 | Attended meeting ███████████████ ██████ (.5); follow up call with clients and team re same (1.0); telephone conference ████████ ████████ (.4); emails and follow up calls with C. Steege re same (.6). | 3,125.00 |
|---|---|---|---|---|
| 9/14/21 | MMR | .80 | Prepared for 9/20-21 mediation. | 820.00 |
| 9/15/21 | CS | 1.50 | Lengthy telephone conference ████████████ ███████ | 1,950.00 |
| 9/15/21 | CS | .50 | Telephone conference with D. Panos re mediation. | 650.00 |
| 9/15/21 | DNP | 1.20 | Reviewed ████████████████████ █████████████████████ (.7); call with C. Steege re same (.5). | 1,500.00 |
| 9/15/21 | MMR | 1.80 | Prepared for mediation; multiple e-mails and telephone calls with team re same. | 1,845.00 |
| 9/16/21 | CS | 1.10 | Telephone conference with team re mediation. | 1,430.00 |
| 9/16/21 | CS | 2.00 | Prepared for mediation. | 2,600.00 |
| 9/16/21 | CS | .10 | Emails ███████████████████ ██████ | 130.00 |
| 9/16/21 | CS | .40 | Telephone conference ████████████████ | 520.00 |
| 9/16/21 | CS | .80 | Telephone conference ████████████████. | 1,040.00 |
| 9/16/21 | DNP | 4.60 | Telephone conferences (2) ████████████████ ██████ (.8); follow up telephone conferences (3) with C. Steege re ██████████████████████████ (.8); telephone conference █████████████████ ██████ (.6); attended team strategy call (1.1); worked on strategy and arguments for mediation (.8); numerous follow up emails with team re ████████████████ ██████ (.5). | 5,750.00 |
| 9/16/21 | MMR | .80 | Telephone conference ██████████████ | 820.00 |
| 9/16/21 | MMR | 1.10 | Telephone conference with team to prepare for mediation. | 1,127.50 |
| 9/16/21 | MMR | 2.60 | Worked on preparing for mediation, including review █ ███████████████████████████████████████ ██████████████████████ | 2,665.00 |
| 9/16/21 | ATS | .40 | Analyzed sexual abuse claims issue for M. Root. | 264.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/17/21 | CS | .40 | Telephone conference ████████████████ | 520.00 |
|---|---|---|---|---|
| 9/17/21 | DNP | 1.40 | Telephone conference ████████████████████ (.3); reviewed and responded to numerous emails with team re mediation strategy (1.1). | 1,750.00 |
| 9/17/21 | MMR | 3.30 | Prepared for mediation. | 3,382.50 |
| 9/19/21 | CS | 1.30 | Reviewed ████████████████████████ ███████.7) and prepared ████████████████ (.6). | 1,690.00 |
| 9/19/21 | CS | 1.00 | Worked on ██████████████████ ████████████████ | 1,300.00 |
| 9/19/21 | DNP | 1.10 | Reviewed ████████████████████ ████████████ | 1,375.00 |
| 9/19/21 | MMR | 2.30 | Prepared for USAG mediation, including preparation ██ ████████████████████ (1.8); e-mail correspondence with team re same and reviewed ██████████████████ (.5). | 2,357.50 |
| 9/20/21 | CS | 11.00 | Participated (8.7) and prepared for (2.3) mediation. | 14,300.00 |
| 9/20/21 | DNP | 11.80 | Prepared for mediation by ████████████ ████████████████████ (3.1); attended mediation (8.7). | 14,750.00 |
| 9/20/21 | MMR | 11.00 | Prepared for (2.3) and participated (8.7) in USAG mediation. | 11,275.00 |
| 9/20/21 | ATS | .80 | Analyzed sexual abuse claims issues for M. Root. | 528.00 |
| 9/21/21 | CS | 8.80 | Prepared for (.8) and attended (8.0) mediation. | 11,440.00 |
| 9/21/21 | DNP | 8.50 | Attended mediation (8.0) and numerous follow up emails with team re same (.5). | 10,625.00 |
| 9/21/21 | MMR | 8.00 | Participated in mediation. | 8,200.00 |
| 9/22/21 | CS | .10 | Telephone conference with D. Panos re ████████ ████████ | 130.00 |
| 9/22/21 | CS | .40 | Edited ████████████████████ | 520.00 |
| 9/22/21 | CS | .40 | Telephone conference ████████████████ | 520.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/22/21 | DNP | 1.40 | Reviewed and responded to numerous emails re ██████ ████████ (1.1); telephone conference with C. Steege re various strategy issues re same(.1); telephone conference ████ ████████ (.2). | 1,750.00 |
| 9/23/21 | CS | .60 | Met ████████████ | 780.00 |
| 9/23/21 | CS | .20 | Emails ████████████████ ███████ | 260.00 |
| 9/23/21 | CS | .20 | Emails re ██████████████ | 260.00 |
| 9/23/21 | CS | .30 | Telephone conference with D. Panos re mediation. | 390.00 |
| 9/23/21 | CS | .90 | Lengthy telephone conference ████████████ ██████ | 1,170.00 |
| 9/23/21 | DNP | 1.80 | Telephone conference ████████████ (.6); follow up and emails and telephone conference with team re ████████ (.5); telephone conferences (2) with C. Steege re strategy (.4); telephone conference ████████████████ (.3) | 2,250.00 |
| 9/23/21 | MMR | .90 | Participated in call ████████ (.6); follow up call with C. Steege and D. Panos (.3). | 922.50 |
| 9/24/21 | CS | 1.00 | Met ██████████████. | 1,300.00 |
| 9/24/21 | CS | .50 | Telephone conference █████████████ | 650.00 |
| 9/24/21 | DNP | 1.40 | Telephone conference ██████████████ ████████████ (.5); telephone conference (2) with C. Steege re ████████████ (.4); follow up emails ████████████ ████████████ (.5). | 1,750.00 |
| 9/24/21 | MMR | .50 | Corresponded with team re status of mediation ████ ████████████████████ | 512.50 |
| 9/26/21 | CS | .30 | Telephone conference █████████████. | 390.00 |
| 9/26/21 | CS | .70 | Emails with team re mediation. | 910.00 |
| 9/26/21 | DNP | 1.10 | Telephone conference with and emails with C. Steege re ████████████████ | 1,375.00 |
| 9/26/21 | MMR | .60 | Corresponded with team re ████████ (.2); research ████ (.4). | 615.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 9/27/21 | DNP | 1.50 | Attended team meeting re mediation strategy issues (.5); telephone conference with K. Carson re strategy (.4); telephone conferences with C. Steege re same (.3); numerous  emails with team re ███████████ (.3). | 1,875.00 |
| 9/28/21 | CS | .20 | Telephone conference ████████████ ███████ | 260.00 |
| 9/28/21 | CS | .20 | Emails with team re ███████████ | 260.00 |
| 9/28/21 | CS | .30 | Telephone conference █████████████████ | 390.00 |
| 9/28/21 | CS | 2.00 | Revised disclosure statement reply. | 2,600.00 |
| 9/28/21 | DNP | 1.00 | Telephone conference ████████████████ (.3); telephone conferences with C. Steege re █████████ ████████████████ (.4); emails with team re same (.3). | 1,250.00 |
| 9/28/21 | MMR | 1.70 | Prepared for mediation, including analysis ██████████ ███████████ | 1,742.50 |
| 9/29/21 | CS | .50 | Telephone conference █████████████████ | 650.00 |
| 9/29/21 | CS | .80 | Telephone conference ████████████████ | 1,040.00 |
| 9/29/21 | CS | .20 | Telephone conference ████████████████ ██████ | 260.00 |
| 9/29/21 | DNP | 1.80 | Telephone conference with C. Steege re ████████ ███████████ (.4); telephone conference ████████████████████ (.8); telephone conference ██████████████████████ (.2); emails with team re ███████████████ (.4). | 2,250.00 |
| 9/29/21 | MMR | .80 | Telephone conference with USAG ██████████ ██████ | 820.00 |
| 9/30/21 | CS | 1.00 | Telephone conference with team re mediation preparation. | 1,300.00 |
| 9/30/21 | DNP | 1.40 | Attended team meeting re mediation strategy (.8); reviewed ███████████████████ (.4); emails █████████████ ██████ (.2). | 1,750.00 |
| 9/30/21 | MMR | 1.80 | Telephone conference with team to prepare for mediation (1.0); worked █████████████ (.8). | 1,845.00 |
| 9/30/21 | JQM | .30 | Responded to D. Panos requests relating to upcoming mediation. | 121.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

149.80    PROFESSIONAL SERVICES                              $ 179,493.50

LESS 10% (50% TRAVEL) FEE DISCOUNT                           $ -17,949.35

                                     FEE SUB-TOTAL    $ 161,544.15

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 49.50 | 1,300.00 | 64,350.00 |
| DEAN N. PANOS | 57.60 | 1,250.00 | 72,000.00 |
| MELISSA M. ROOT | 41.20 | 1,025.00 | 42,230.00 |
| ADAM T. SWINGLE | 1.20 | 660.00 | 792.00 |
| JESSICA M. MERKOURIS | .30 | 405.00 | 121.50 |
| TOTAL | 149.80 | | $ 179,493.50 |

MATTER 10229 TOTAL                                    $ 161,544.15
                        TOTAL INVOICE    $ 302,157.96

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 79.00 | 1,300.00 | 102,700.00 |
| DEAN N. PANOS | 57.60 | 1,250.00 | 72,000.00 |
| MELISSA M. ROOT | 77.50 | 1,025.00 | 79,437.50 |
| KERI HOLLEB HOTALING | 3.00 | 950.00 | 2,850.00 |
| LAURA E. PELANEK | 14.20 | 660.00 | 9,372.00 |
| ADAM T. SWINGLE | 96.80 | 660.00 | 63,888.00 |
| JESSICA M. MERKOURIS | .30 | 405.00 | 121.50 |
| CATHERINE R. CARACCI | 5.90 | 360.00 | 2,124.00 |
| TOTAL | 334.30 | | $ 332,493.00 |

# October 2021

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          58399

USA GYMNASTICS                                         NOVEMBER 29, 2021
ATTN: LI LI LEUNG,                                      INVOICE #  9599453
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

FOR PROFESSIONAL SERVICES RENDERED                              $ 414,366.00
THROUGH OCTOBER 31, 2021:

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -64,046.60

FEE SUB-TOTAL          $  350,319.40

DISBURSEMENTS                                                     $ 6,615.69

TOTAL INVOICE          $ 356,935.09

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2021:

**INSURANCE COVERAGE ISSUES**                                   **MATTER NUMBER - 10059**

| | | | | |
|---|---|---|---|---|
| 10/06/21 | MMR | .20 | Reviewed LIU order and corresponded with team re same. | 205.00 |
| | | .20 | PROFESSIONAL SERVICES | $ 205.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                     $ -20.50

                                                        FEE SUB-TOTAL        $ 184.50

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .20 | 1,025.00 | 205.00 |
| TOTAL | .20 | | $ 205.00 |

MATTER 10059 TOTAL                                                          $ 184.50

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| **PLAN OF REORGANIZATION/DISCLOSURE STATEMENT** | | | | **MATTER NUMBER - 10075** |
| 10/01/21 | ATS | 4.50 | Completed cite check of disclosure statement reply brief (2.3); reviewed and incorporated comments from C. Steege, M. Root, and L. Pelanek to disclosure statement reply brief (1.2); revised second amended plan (.4); revised second amended disclosure statement (.4); corresponded with C. Kozak re authorities cited in reply brief (.2). | 2,970.00 |
| 10/01/21 | ATS | 2.10 | Completed cite check of solicitation procedures reply brief (.7); reviewed and incorporated comments from M. Root and L. Pelanek to solicitation procedures reply brief (.5); revised proposed disclosure statement order (.4); revised solicitation packages (.5). | 1,386.00 |
| 10/01/21 | ATS | 1.60 | Drafted Swingle declaration in support of reply briefs (.9); finalized and filed both reply briefs and related documents (.3); multiple correspondence with Omni re service of filings (.4). | 1,056.00 |
| 10/02/21 | CS | .20 | Telephone conference with C. Bullock re Twistars objection. | 260.00 |
| 10/03/21 | CS | 5.00 | Prepared for disclosure statement hearing (4.6); telephone conference with M. Root re status (.4). | 6,500.00 |
| 10/03/21 | CS | .30 | Telephone conference with C. Bullock re Twistars objection (.1) and email Bullock re same (.2). | 390.00 |
| 10/03/21 | CS | .20 | Telephone conference with D. Panos re hearing and mediation. | 260.00 |
| 10/03/21 | MMR | 2.00 | Telephone conference with C. Steege re status (.4); prepared for disclosure statement hearing (1.3); revised plan and DS (.3). | 2,050.00 |
| 10/04/21 | CS | 2.50 | Prepared for hearing on disclosure statement. | 3,250.00 |
| 10/04/21 | MMR | 2.50 | Prepared for hearing on disclosure statement. | 2,562.50 |
| 10/04/21 | ATS | 2.90 | Revised proposed disclosure statement order and solicitation packages (1.0); researched balloting procedures issue in preparation for disclosure statement hearing (1.2); multiple correspondence with C. Steege and M. Root re disclosure statement hearing preparation (.3); revised proposed confirmation schedule (.2); drafted notice of continued disclosure statement hearing (.2). | 1,914.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/05/21 | MMR | .40 | Revised DS approval order per UST comments/agreements at 10/4 hearing. | 410.00 |
|---|---|---|---|---|
| 10/05/21 | ATS | 2.00 | Researched issue re participating party. | 1,320.00 |
| 10/05/21 | ATS | 2.30 | Researched issue re potential TIG confirmation discovery (1.5); drafted shell discovery responses and objections (.8). | 1,518.00 |
| 10/06/21 | CS | .10 | Reviewed PI general release and resolution of PI claim. | 130.00 |
| 10/06/21 | MMR | 1.30 | Continued work on plan, DS, and DS order. | 1,332.50 |
| 10/06/21 | ATS | 2.00 | Revised proposed disclosure statement order and solicitation packages per resolution with US Trustee. | 1,320.00 |
| 10/07/21 | MMR | .40 | Telephone conference with A. Swingle on plan and disclosure statement edits. | 410.00 |
| 10/07/21 | MMR | 1.80 | Worked on modifications to plan, disclosure statement, DS approval motion/order. | 1,845.00 |
| 10/07/21 | ATS | 3.50 | Prepared for (.2) and attended call with M. Root re plan and disclosure statement revisions (.4); revised third amended plan (.9); revised third amended disclosure statement (2.0). | 2,310.00 |
| 10/07/21 | ATS | 2.60 | Revised proposed disclosure statement order (1.7); revised chart tracking forms of publication notice (.8); corresponded with C. Steege and M. Root re publication notice (.1). | 1,716.00 |
| 10/08/21 | MMR | 2.80 | Worked on third amended plan and disclosure statement to create separate litigation/settlement versions of each. | 2,870.00 |
| 10/08/21 | ATS | 1.80 | Revised third amended plan (1.6); corresponded with M. Root re third amended plan revisions (.2). | 1,188.00 |
| 10/08/21 | ATS | 4.50 | Revised third amended disclosure statement (3.2); conformed third amended disclosure statement to plan revisions (1.3). | 2,970.00 |
| 10/10/21 | ATS | 1.20 | Revised motion to approve NCC personal injury claim settlement and order (.4); revised motion to shorten notice on same (.3); corresponded with M. Root re motions (.1); finalized motions and filed (.3); served motions (.1). | 792.00 |
| 10/11/21 | MMR | 2.20 | Worked on litigation and settlement versions of plan and disclosure statement. | 2,255.00 |

**LAW OFFICES**
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/11/21 | ATS | 5.30 | Revised third amended disclosure statement re settlement alternative (3.2); revised third amended plan re settlement alternative (2.1). | 3,498.00 |
|---|---|---|---|---|
| 10/11/21 | ATS | 1.80 | Revised third amended disclosure statement re litigation alternative (1); revised third amended plan re litigation alternative (.8). | 1,188.00 |
| 10/11/21 | ATS | .40 | Revised proposed disclosure statement order. | 264.00 |
| 10/12/21 | ATS | 2.90 | Researched solicitation issues (2.7); corresponded with C. Steege and M. Root re solicitation issues (.2). | 1,914.00 |
| 10/12/21 | ATS | 2.80 | Revised third amended disclosure statement re settlement alternative (1.5); revised third amended disclosure statement re litigation alternative (1.1); conferred with M. Root re disclosure statement revisions (.2). | 1,848.00 |
| 10/13/21 | CS | .40 | Telephone conference ███████████████████ ███ | 520.00 |
| 10/13/21 | CS | .20 | Email ████████████████ | 260.00 |
| 10/13/21 | ATS | 1.60 | Revised third amended disclosure statement re litigation alternative. | 1,056.00 |
| 10/14/21 | MMR | 1.40 | Worked on plan, confirmation order, and notice matters. | 1,435.00 |
| 10/14/21 | ATS | 1.30 | Researched issue re balloting procedures and UST's objection (.7); researched abuse claim allocation issue (.6). | 858.00 |
| 10/15/21 | ATS | .50 | Drafted memo re USAG's confirmation hearing notice. | 330.00 |
| 10/17/21 | MMR | .50 | Telephone conference with J. Geer and L. Leung re notice of hearing related issues. | 512.50 |
| 10/17/21 | ATS | .60 | Drafted memo re USAG's confirmation hearing notice. | 396.00 |
| 10/18/21 | CS | 2.00 | Revised plan and disclosure statement. | 2,600.00 |
| 10/18/21 | CS | .80 | Multiple telephone conferences ██████████████ ███████ | 1,040.00 |
| 10/18/21 | CS | .20 | Telephone conference ████████████████ | 260.00 |
| 10/18/21 | MMR | 4.50 | Worked on revisions to plan and disclosure statement in preparation for 10/19 hearing. | 4,612.50 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/18/21 | ATS | 9.30 | Revised third amended plan (3.8); revised third amended disclosure statement (5.2); conferred with M. Root re third amended plan and disclosure statement (.3). | 6,138.00 |
| 10/19/21 | CS | .80 | Prepared for disclosure statement hearing. | 1,040.00 |
| 10/19/21 | MMR | 2.00 | Continued work on revisions to plan and disclosure statement. | 2,050.00 |
| 10/19/21 | ATS | 8.90 | Revised third amended plan (5.8); revised third amended disclosure statement (3.1). | 5,874.00 |
| 10/20/21 | CS | .20 | Telephone conference ███████████████████████ | 260.00 |
| 10/20/21 | CS | .40 | Telephone conference ████████████ | 520.00 |
| 10/20/21 | CS | 1.50 | Revised plan. | 1,950.00 |
| 10/20/21 | CS | 3.00 | Revised disclosure statement (.5); telephone conference with M. Root to review same (2.5). | 3,900.00 |
| 10/20/21 | MMR | 6.70 | Worked on plan and disclosure statement edits (1.4); call with C. Steege to review same (2.5); follow up work on edits to same and exhibits, disclosure statement order (2.8). | 6,867.50 |
| 10/20/21 | ATS | 4.50 | Revised third amended plan (1.2); revised third amended disclosure statement (2.4); multiple correspondence with M. Root re plan and disclosure statement (.2); further revised plan and disclosure statement per comments from M. Root (.7). | 2,970.00 |
| 10/21/21 | CS | 3.00 | Revised and filed plan and disclosure statement (2.2); telephone conference with M. Root re same (.8). | 3,900.00 |
| 10/21/21 | MMR | 5.60 | Continued work on finalizing for filing plan, disclosure statement, and order (4.8); telephone conference with C. Steege re same (.8). | 5,740.00 |
| 10/21/21 | MMR | .60 | Worked on notice related issues for plan/DS. | 615.00 |
| 10/21/21 | ATS | 4.10 | Revised third amended plan (2.2); revised third amended disclosure statement (1.3); revised allocation protocols (.6). | 2,706.00 |
| 10/21/21 | ATS | 1.30 | Revised proposed disclosure statement order and solicitation packages (1.1); corresponded with Omni re solicitation issues (.2). | 858.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/22/21 | CS | .20 | Telephone conference ████████████████ | 260.00 |
|----------|-----|------|----------------------------------------|--------|
| 10/22/21 | CS | .30 | Met with U.S. Trustee re disclosure statement. | 390.00 |
| 10/22/21 | CS | .10 | Email ██████████████████████████████ | 130.00 |
| 10/22/21 | MMR | 2.70 | Reviewed plan, disclosure statement, and DS order to prepare for Monday hearing. | 2,767.50 |
| 10/22/21 | MMR | .50 | Telephone conference with C. Steege and L. Duvall re plan and disclosure statement (.3); reviewed language re same (.2). | 512.50 |
| 10/22/21 | MMR | .60 | Reviewed and revised notice language to be published on USAG social media sites. | 615.00 |
| 10/22/21 | ATS | 1.30 | Revised memo re confirmation hearing notice (.4); drafted letter to gyms re confirmation hearing notice (.4); revised solicitation packages (.3); corresponded with M. Root re notice issues (.2). | 858.00 |
| 10/22/21 | ATS | .30 | Revised solicitation version of plan. | 198.00 |
| 10/22/21 | ATS | .90 | Analyzed and revised Omni plan voting report. | 594.00 |
| 10/25/21 | CS | .40 | Telephone conference with client re plan and process. | 520.00 |
| 10/25/21 | CS | .10 | Email ████████████████████████ | 130.00 |
| 10/25/21 | CS | .50 | Finalized materials for mailing. | 650.00 |
| 10/25/21 | ATS | 4.50 | Analyzed and revised Omni plan class reports (2.4); revised third amended plan (.7); revised third amended disclosure statement (.9); filed and served solicitation versions of plan and disclosure statement (.5). | 2,970.00 |
| 10/25/21 | ATS | 2.60 | Revised solicitation packages (2.3); corresponded with M. Root and Omni team re solicitation (.3). | 1,716.00 |
| 10/26/21 | CS | .10 | Emails re finalizing disclosure statement order. | 130.00 |
| 10/26/21 | CS | .20 | Emails ███████████████████████████ | 260.00 |
| 10/26/21 | MMR | 1.80 | Meeting with A. Swingle ████████████████████ ██████ (.5); continued to review proposed social media posts and other notice measures and coordinated with A. Swingle re same (1.3). | 1,845.00 |
| 10/26/21 | MMR | .40 | Revised order to include committee letter and coordinated with court re same. | 410.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/26/21 | ATS | 3.00 | Revised solicitation packages (.8); revised solicitation versions of plan and disclosure statement (.7); revised proposed disclosure statement order (.4); corresponded with Court re disclosure statement order (.1); drafted memo to Omni team re solicitation issues (.8); conferred with Omni team re solicitation versions of documents (.2). | 1,980.00 |
| --- | --- | --- | --- | --- |
| 10/26/21 | ATS | 1.90 | Met with USAG team re publication notice issues (.5); follow up conference with M. Root (.1); drafted memo to USAG team re publication notice issues (1.3). | 1,254.00 |
| 10/26/21 | ATS | 1.20 | Drafted memo to M. Root re gymnastics media publication notice issues (.8); corresponded with gymnastics media publications re advertisements (.4). | 792.00 |
| 10/27/21 | MMR | .60 | Worked on notice issues for plan and DS. | 615.00 |
| 10/27/21 | ATS | .90 | Corresponded with gymnastics media publications re advertisements (.3); analyzed updates to Omni balloting website (.4); conferred with Omni re solicitation issues (.2). | 594.00 |
| 10/28/21 | MMR | 2.20 | Prepared for S&R meeting (.8); presented at S&R meeting (.8); follow up work on claims (.6). | 2,255.00 |
| 10/28/21 | MMR | 1.30 | Worked on DS/Plan notice and solicitation matters. | 1,332.50 |
| 10/28/21 | ATS | 2.80 | Analyzed balloting website issues and drafted correspondence to Omni re revisions to site (.8); corresponded with M. Steinke re USAG notice issues (.2); corresponded with C. Schneider re SafeSport publication notice (.2); drafted correspondence to SafeSport re notice (.3); corresponded with J. Geer re USAG notice issues (.2); further corresponded with Omni re solicitation and website issues (.4); analyzed state and regional solicitation issue for M. Root (.2); further analyzed plan class reports for solicitation (.3); reviewed USAG publication notice posts on social media platforms (.2). | 1,848.00 |
| 10/29/21 | ATS | 1.30 | Analyzed solicitation issue (.2); corresponded with Omni team re status of solicitation and supplemental service (.3); analyzed state and regional claim voting issues and corresponded with M. Root and Omni team (.6); corresponded with GymCastic re publication (.1); corresponded with MeetScores re publication (.1). | 858.00 |
| | | 164.50 | PROFESSIONAL SERVICES | $ 139,450.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                          $ -13,945.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

FEE SUB-TOTAL $ 125,505.00

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 22.70 | 1,300.00 | 29,510.00 |
| MELISSA M. ROOT | 44.80 | 1,025.00 | 45,920.00 |
| ADAM T. SWINGLE | 97.00 | 660.00 | 64,020.00 |
| TOTAL | 164.50 | | $ 139,450.00 |

MATTER 10075 TOTAL $ 125,505.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**                    **MATTER NUMBER - 10083**

| 10/06/21 | MMR | .80 | Reviewed PI claim and prepared notice of withdrawal re same (.5); edited settlement agreement (.3). | 820.00 |
|---|---|---|---|---|
| 10/07/21 | MMR | .60 | Reviewed proposed order and settlement agreement for PI claimant. | 615.00 |
| 10/21/21 | CS | .30 | Prepared email ██████████████████ | 390.00 |
| 10/22/21 | CS | .10 | Emails ████████████████. | 130.00 |
| 10/25/21 | ATS | .30 | Analyzed new filed claim and updated tracking worksheets. | 198.00 |
| 10/26/21 | CS | .30 | Telephone conference ███████████████████. | 390.00 |
| 10/26/21 | MMR | .30 | Responded to inquiry ████████████ ███████ | 307.50 |
| 10/26/21 | MMR | .30 | Telephone conference █████████████ ████████ | 307.50 |
| 10/27/21 | CS | .10 | Email to C.J. Schneider re ██████████ | 130.00 |
| 10/27/21 | MMR | .50 | Revised schedule of S&R claims. | 512.50 |
| 10/29/21 | ATS | .40 | Analyzed newly filed claim and updated tracking worksheets. | 264.00 |
| | | 4.00 | PROFESSIONAL SERVICES | $ 4,064.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                        $ -406.45

                                                        FEE SUB-TOTAL      $ 3,658.05

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .80 | 1,300.00 | 1,040.00 |
| MELISSA M. ROOT | 2.50 | 1,025.00 | 2,562.50 |
| ADAM T. SWINGLE | .70 | 660.00 | 462.00 |
| TOTAL | 4.00 | | $ 4,064.50 |

MATTER 10083 TOTAL                                              $ 3,658.05

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| 10/25/21 | MMR | .60 | Reviewed fee statement for confidentiality purposes in connection with preparation of monthly report. | 615.00 |
|---|---|---|---|---|
| | | .60 | PROFESSIONAL SERVICES | $ 615.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -61.50

                                                   FEE SUB-TOTAL      $ 553.50

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .60 | 1,025.00 | 615.00 |
| TOTAL | .60 | | $ 615.00 |

MATTER 10091 TOTAL                                                   $ 553.50

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                                        **MATTER NUMBER - 10113**

| | | | | |
|---|---|---|---|---|
| 10/10/21 | MMR | .80 | Worked on settlement motion for personal injury claimant. | 820.00 |
| | | .80 | PROFESSIONAL SERVICES | $ 820.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                  $ -82.00

                                        FEE SUB-TOTAL        $ 738.00

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .80 | 1,025.00 | 820.00 |
| TOTAL | .80 | | $ 820.00 |

MATTER 10113 TOTAL                                        $ 738.00

Law Offices

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                     **MATTER NUMBER - 10121**

| | | | | |
|---|---|---|---|---|
| 10/04/21 | CS | 2.50 | Attended disclosure statement hearing. | 3,250.00 |
| 10/04/21 | MMR | 2.50 | Participated in hearing on disclosure statement. | 2,562.50 |
| 10/04/21 | ATS | 2.00 | Attended disclosure statement hearing (partial). | 1,320.00 |
| 10/19/21 | CS | .50 | Attended disclosure statement hearing. | 650.00 |
| 10/19/21 | MMR | .50 | Participated in court hearing. | 512.50 |
| 10/19/21 | ATS | .20 | Attended continued disclosure statement hearing (partial). | 132.00 |
| 10/25/21 | CS | .50 | Attended disclosure statement hearing. | 650.00 |
| 10/25/21 | MMR | .50 | Participated in disclosure statement hearing. | 512.50 |
| 10/29/21 | CS | .40 | Attended hearing re mediation. | 520.00 |
| 10/29/21 | MMR | .40 | Attended status conference. | 410.00 |
| | | 10.00 | PROFESSIONAL SERVICES | $ 10,519.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -1,051.95

                                        FEE SUB-TOTAL        $ 9,467.55

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 3.90 | 1,300.00 | 5,070.00 |
| MELISSA M. ROOT | 3.90 | 1,025.00 | 3,997.50 |
| ADAM T. SWINGLE | 2.20 | 660.00 | 1,452.00 |
| TOTAL | 10.00 | | $ 10,519.50 |

MATTER 10121 TOTAL                                        $ 9,467.55

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMUNICATIONS WITH THE BOARD/ATTENDANCE**                    **MATTER NUMBER - 10138**
**AT BOARD MEETINGS/CORPORATION GOVERNANCE**

| | | | | |
|---|---|---|---|---:|
| 10/18/21 | CS | 1.00 | Attended board meeting re ██████████. | 1,300.00 |
| | | 1.00 | PROFESSIONAL SERVICES | $ 1,300.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                                    $ -130.00

                                                                    FEE SUB-TOTAL        $ 1,170.00

**SUMMARY OF COMMUNICATIONS WITH THE BOARD/ATTENDANCE**

| NAME | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| CATHERINE L. STEEGE | 1.00 | 1,300.00 | 1,300.00 |
| TOTAL | 1.00 | | $ 1,300.00 |

MATTER 10138 TOTAL                                                                $ 1,170.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                      **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 10/26/21 | MMR | .30 | Reviewed and prepared MOR for filing. | 307.50 |
| | | .30 | PROFESSIONAL SERVICES | $ 307.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                               $ -30.75

                                                    FEE SUB-TOTAL      $ 276.75

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .30 | 1,025.00 | 307.50 |
| TOTAL | .30 | | $ 307.50 |

MATTER 10156 TOTAL                                              $ 276.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**NON-WORKING TRAVEL**                                    **MATTER NUMBER - 10164**

| | | | | |
|---|---|---|---|---|
| 10/01/21 | CS | 6.50 | Traveled to Indianapolis; traveled to Chicago. | 8,450.00 |
| 10/01/21 | DNP | 4.50 | Traveled to and from Indianapolis, IN. | 5,625.00 |
| 10/01/21 | MMR | 6.00 | Traveled to and from Indianapolis for mediation. | 6,150.00 |
| 10/03/21 | CS | 4.00 | Traveled to Indianapolis. | 5,200.00 |
| 10/03/21 | MMR | 3.50 | Traveled time to Indianapolis. | 3,587.50 |
| 10/04/21 | CS | 2.50 | Travel to Chicago. | 3,250.00 |
| 10/04/21 | MMR | 2.50 | Traveled to and from Indianapolis. | 2,562.50 |
| 10/18/21 | CS | 4.00 | Traveled to Indianapolis for court hearing. | 5,200.00 |
| 10/18/21 | DNP | 1.50 | Traveled to Indianapolis, IN. | 1,875.00 |
| 10/18/21 | MMR | 3.50 | Travel time to Indianapolis. | 3,587.50 |
| 10/19/21 | CS | 4.00 | Traveled to Chicago. | 5,200.00 |
| 10/19/21 | DNP | 1.80 | Traveled to Indianapolis, IN for mediation and court hearing. | 2,250.00 |
| 10/19/21 | MMR | 3.50 | Return travel from Indianapolis. | 3,587.50 |
| | | 47.80 | PROFESSIONAL SERVICES | $ 56,525.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -28,262.50

                                          FEE SUB-TOTAL      $ 28,262.50

**SUMMARY OF NON-WORKING TRAVEL**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 21.00 | 1,300.00 | 27,300.00 |
| DEAN N. PANOS | 7.80 | 1,250.00 | 9,750.00 |
| MELISSA M. ROOT | 19.00 | 1,025.00 | 19,475.00 |
| TOTAL | 47.80 | | $ 56,525.00 |

MATTER 10164 TOTAL                                          $ 28,262.50

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                    **MATTER NUMBER - 10199**

| | | | | |
|---|---|---|---|---|
| 10/01/21 | LEP | 1.30 | Proofread motions and circulated edits. | 858.00 |
| 10/05/21 | ATS | .20 | Finalized and filed notice of continued disclosure statement hearing. | 132.00 |
| 10/05/21 | CRC | .40 | Prepared transcript request re 10/4 hearing and worked with Docketing to file same. | 144.00 |
| 10/07/21 | CRC | .20 | Updated case calendar. | 72.00 |
| 10/08/21 | MMR | .20 | Corresponded with Court re confirmation hearing dates. | 205.00 |
| 10/11/21 | CRC | .40 | Reviewed docket re hearing transcript request. | 144.00 |
| 10/11/21 | CRC | .20 | Assisted M. Root with mediation Zoom test. | 72.00 |
| 10/13/21 | CRC | .20 | Updated case calendar. | 72.00 |
| 10/15/21 | MMR | .90 | Attended all professionals call. | 922.50 |
| 10/18/21 | ATS | .30 | Drafted October 19 hearing agenda (.1); conferred with M. Root re agenda (.1); filed and served agenda (.1). | 198.00 |
| 10/19/21 | ATS | .20 | Drafted notice of continued disclosure statement hearing (.1); filed and served notice (.1). | 132.00 |
| 10/20/21 | CRC | .20 | Updated case calendar. | 72.00 |
| 10/21/21 | ATS | .50 | Drafted notice of agenda for continued disclosure statement hearing (.1); drafted notice of plan and disclosure statement redlines (.1); filed and served third amended plan, disclosure statement, and related documents (.3). | 330.00 |
| 10/22/21 | MMR | .20 | Telephone call to Court re Monday hearing and review of notice. | 205.00 |
| 10/22/21 | ATS | .30 | Drafted revised notice for Zoom Disclosure Statement hearing (.1); filed and served notice (.2). | 198.00 |
| 10/25/21 | CRC | .10 | Updated case calendar. | 36.00 |
| 10/26/21 | ATS | .20 | Analyzed personal injury claim issue for M. Root. | 132.00 |
| 10/27/21 | MMR | .20 | Coordinated with Court and USOPC re Friday status hearing. | 205.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/27/21 | ATS | .30 | Drafted notice of in camera status conference (.1); finalized and filed notice (.1); corresponded with M. Root (.1). | 198.00 |
| 10/28/21 | ATS | .20 | Corresponded with court re personal injury claim issue. | 132.00 |
| | | 6.70 | PROFESSIONAL SERVICES | $ 4,459.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -445.95

                                                    FEE SUB-TOTAL      $ 4,013.55

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 1.50 | 1,025.00 | 1,537.50 |
| LAURA E. PELANEK | 1.30 | 660.00 | 858.00 |
| ADAM T. SWINGLE | 2.20 | 660.00 | 1,452.00 |
| CATHERINE R. CARACCI | 1.70 | 360.00 | 612.00 |
| TOTAL | 6.70 | | $ 4,459.50 |

MATTER 10199 TOTAL                                                  $ 4,013.55

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                    **MATTER NUMBER - 10211**

| | | | | |
|---|---|---|---|---|
| 10/05/21 | LEP | 1.80 | Monitored ███████████████████ ██████ | 1,188.00 |
| 10/29/21 | KHH | .10 | Emailed L. Pelanek re documents requested by regulator. | 95.00 |
| | | 1.90 | PROFESSIONAL SERVICES | $ 1,283.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -128.30

                                           FEE SUB-TOTAL    $ 1,154.70

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| KERI HOLLEB HOTALING | .10 | 950.00 | 95.00 |
| LAURA E. PELANEK | 1.80 | 660.00 | 1,188.00 |
| TOTAL | 1.90 | | $ 1,283.00 |

MATTER 10211 TOTAL                                     $ 1,154.70

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                                      **MATTER NUMBER - 10229**

| | | | | |
|---|---|---|---|---|
| 10/01/21 | CS | 6.50 | Attended mediation. | 8,450.00 |
| 10/01/21 | DNP | 8.90 | Prepared for (2.0) and attended mediation in Indianapolis, IN (6.5); telephone conference ▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.4). | 11,125.00 |
| 10/01/21 | MMR | 7.00 | Prepared for (1.5) and attended mediation (6.5). | 7,175.00 |
| 10/02/21 | CS | .30 | Telephone conference ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 390.00 |
| 10/02/21 | CS | .30 | Emails with team re case status. | 390.00 |
| 10/02/21 | DNP | 1.00 | Telephone conferences (2) with C. Steege re strategy for settlement (.5); numerous emails with team re same (.5). | 1,250.00 |
| 10/03/21 | CS | .20 | Telephone conference ▇▇▇▇▇▇▇▇▇▇▇ | 260.00 |
| 10/03/21 | CS | .30 | Telephone conference ▇▇▇▇▇▇▇▇▇▇▇▇ | 390.00 |
| 10/03/21 | DNP | .90 | Telephone conferences (2) with C Steege re mediation strategy (.5); telephone conference ▇▇▇▇▇▇▇ (.4). | 1,125.00 |
| 10/04/21 | CS | 1.30 | Met ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 1,690.00 |
| 10/04/21 | CS | .20 | Telephone conference with D. Panos and M. Root re settlement strategy (partial attendance). | 260.00 |
| 10/04/21 | DNP | 2.60 | Telephone conference ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇ (1.3); telephone conference ▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇ (.5); telephone conference (2) with C. Steege and M. Root re settlement issues (.8). | 3,250.00 |
| 10/04/21 | MMR | 2.50 | Meeting ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (1.3); telephone conference with D. Panos and C. Steege re same (.8); follow up work re same (.4). | 2,562.50 |
| 10/05/21 | CS | 1.00 | Telephone conference with team re mediation (.7); follow up emails re same (.3). | 1,300.00 |
| 10/05/21 | CS | .50 | Telephone conference ▇▇▇▇▇▇▇▇▇▇▇▇▇ | 650.00 |
| 10/05/21 | CS | .50 | Emails ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇ | 650.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/05/21 | DNP | 2.10 | Numerous telephone conferences with C. Steege (.7) ███████████████████████ (.6); telephone conference with clients and team re ████████████ ███████ (.5); reviewed emails re ███████████ (.3). | 2,625.00 |
|---|---|---|---|---|
| 10/05/21 | MMR | .70 | Attended USAG internal meeting with client to discuss mediation strategy. | 717.50 |
| 10/05/21 | MMR | .40 | Corresponded with team re ████████████████ ███████████ | 410.00 |
| 10/06/21 | CS | .20 | Telephone conference ████████████████ | 260.00 |
| 10/06/21 | CS | .80 | Telephone conference with D. Panos re ██████ █████████████ | 1,040.00 |
| 10/06/21 | CS | 1.40 | Prepared █████████████████████ | 1,820.00 |
| 10/06/21 | CS | .50 | Second telephone conference with D. Panos re ███ █████████ | 650.00 |
| 10/06/21 | CS | .80 | Telephone conference with D. Panos ██████████ ██████ | 1,040.00 |
| 10/06/21 | CS | .50 | Telephone conference with D. Panos re █████████ █████████ | 650.00 |
| 10/06/21 | DNP | 4.00 | Telephone conference's (3) with C. Steege re █████ ██████████████████ (1.3); telephone conference ██████████████████████ (1.0); telephone conference ██████ █████████████████ (.8); telephone conference ██████████████████ (.9). | 5,000.00 |
| 10/07/21 | CS | .60 | Telephone conference with D. Panos re mediation strategy. | 780.00 |
| 10/07/21 | CS | .40 | Attended call ████████████████ | 520.00 |
| 10/07/21 | CS | 1.00 | Attended team mediation call. | 1,300.00 |
| 10/07/21 | DNP | 2.40 | Telephone conferences (2) with C. Steege re █████ ██████████ (.6); telephone conference with team re same (1.0); telephone conference ████████████████ ██████████ (.4); telephone conference and emails █████ ██████████████ (.4). | 3,000.00 |
| 10/07/21 | MMR | 1.00 | Telephone conference with team to prepare for mediation. | 1,025.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/07/21 | MMR | .40 | Telephone conference with USAG ████████ ████████ | 410.00 |
|----------|-----|-----|---|---|
| 10/08/21 | CS | 1.00 | Multiple emails ████████████████ ████████ | 1,300.00 |
| 10/08/21 | DNP | 1.40 | Telephone conference with C. Steege re strategy (.4); numerous emails ████████████████ ████████ (1.0). | 1,750.00 |
| 10/08/21 | MMR | .70 | Prepare for mediation. | 717.50 |
| 10/09/21 | CS | .10 | Telephone conference ████████████████ | 130.00 |
| 10/09/21 | CS | .10 | Email ████████████ | 130.00 |
| 10/09/21 | DNP | .50 | Emails with C. Steege ████████████████ | 625.00 |
| 10/11/21 | CS | 1.00 | Two telephone conferences ████████████████ ████ | 1,300.00 |
| 10/11/21 | CS | 2.00 | Four lengthy telephone conferences with D. Panos re ████████████ | 2,600.00 |
| 10/11/21 | CS | .10 | Email ████████████ | 130.00 |
| 10/11/21 | DNP | 2.90 | Telephone conference ████████████████ ████████ (1.0); multiple follow up calls with C. Steege re same (1.9). | 3,625.00 |
| 10/11/21 | MMR | .90 | Prepared for mediation. | 922.50 |
| 10/11/21 | ATS | .20 | Conferred with M. Root re mediation issue. | 132.00 |
| 10/12/21 | CS | 2.00 | Prepared ████████████. | 2,600.00 |
| 10/12/21 | CS | 1.00 | Attended call with team re mediation. | 1,300.00 |
| 10/12/21 | CS | 1.00 | Attended call ████████████. | 1,300.00 |
| 10/12/21 | CS | .10 | Email with A. Swingle re research ████████ | 130.00 |
| 10/12/21 | CS | .60 | Telephone conference with D. Panos re ████████████ | 780.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/12/21 | DNP | 3.40 | Telephone conferences with team re mediation (1.0); telephone conference with C. Steege re mediation strategy issues (.6); telephone conference ███████████ (.5); telephone conference ████ (1.0); reviewed ████████ (.3). | 4,250.00 |
|---|---|---|---|---|
| 10/12/21 | MMR | 1.00 | Telephone conference with USAG ███████████ | 1,025.00 |
| 10/12/21 | MMR | .80 | Prepared for USAG mediation. | 820.00 |
| 10/12/21 | MMR | 1.20 | Telephone conference with C. Steege and D. Panos re mediation (1.0); continued work to prepare for same (.2). | 1,230.00 |
| 10/13/21 | CS | 4.00 | Attended mediation. | 5,200.00 |
| 10/13/21 | DNP | 4.80 | Attended USAG mediation (4.0); follow up call with C. Steege re same (.8). | 6,000.00 |
| 10/13/21 | MMR | 4.00 | Participated in mediation. | 4,100.00 |
| 10/13/21 | MMR | 1.10 | Call with Chambers re mediation logistics (.3); prepared for mediation (.8). | 1,127.50 |
| 10/14/21 | CS | .40 | Telephone conference ███████████ | 520.00 |
| 10/14/21 | CS | 2.00 | Multiple telephone conferences with D. Panos re case and strategy. | 2,600.00 |
| 10/14/21 | CS | .40 | Telephone conference ███████████ | 520.00 |
| 10/14/21 | CS | .60 | Telephone conference ████████████ | 780.00 |
| 10/14/21 | CS | 1.00 | Telephone conference ████████████ | 1,300.00 |
| 10/14/21 | DNP | 5.20 | Telephone conferences (3) with C. Steege re numerous issues re ██████████ (1.4); telephone conference ████████████ (.8); follow up telephone conference ████████████ (.6); telephone conference with K. Carson re ██████████ (.7); telephone conference with USAG team re strategy (.7); telephone conference ████████████ (1.0). | 6,500.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/14/21 | MMR | 1.00 | Participated in team call re mediation strategy (.7); worked on same (.3). | 1,025.00 |
| 10/14/21 | MMR | 1.00 | Participated in call ████████████████████ | 1,025.00 |
| 10/15/21 | CS | .10 | Email ██████████████ | 130.00 |
| 10/15/21 | CS | .90 | Telephone conference ████████████████ | 1,170.00 |
| 10/15/21 | DNP | 2.20 | Telephone conferences (2) with C. Steege and M. Root re ███████████ (1.0); telephone conference ████ ████████████████ (.5); telephone conference with K. Carson re same and further strategy (.7). | 2,750.00 |
| 10/15/21 | MMR | .50 | Telephone conference with C. Steege and D. Panos re mediation strategy. | 512.50 |
| 10/15/21 | MMR | .90 | Telephone conference ████████████████ ████████ (.5); and follow up call with D. Panos and C. Steege re same (.4). | 922.50 |
| 10/16/21 | CS | .50 | Telephone conference ████████████████ ████████. | 650.00 |
| 10/16/21 | DNP | 2.30 | Numerous telephone conferences with C. Steege, ████ ████████████████████████ ████████████████████████ ████ | 2,875.00 |
| 10/17/21 | CS | .80 | Telephone conference ██████████████ | 1,040.00 |
| 10/17/21 | CS | 1.10 | Met with client re mediation. | 1,430.00 |
| 10/17/21 | CS | .20 | Telephone conference ██████████████ | 260.00 |
| 10/17/21 | DNP | 4.00 | Numerous telephone conference with C. Steege, ██████████████████████████████ ████████████████████████ ████ | 5,000.00 |
| 10/18/21 | CS | .60 | Telephone conference with D. Panos re mediation strategy. | 780.00 |
| 10/18/21 | CS | .70 | Telephone conference ██████████████ | 910.00 |
| 10/18/21 | CS | .30 | Prepared ████████████████ | 390.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/18/21 | DNP | 3.10 | Numerous telephone conferences and emails with C. Steege re ▮▮▮▮▮▮▮ (1.5); telephone conference ▮▮▮▮▮ (.3); telephone conference with K. Carson re ▮▮▮▮▮ (1.3). | 3,875.00 |
|---|---|---|---|---|
| 10/18/21 | MMR | .70 | Telephone conference ▮▮▮▮▮ | 717.50 |
| 10/19/21 | CS | 4.00 | Attended mediation session re plan. | 5,200.00 |
| 10/19/21 | DNP | 8.00 | Telephone conferences ▮▮▮▮▮ (.9); telephone conference with C. Steege re same (.3); prepared for (.5) and attended mediation and court hearing (4.0); telephone conference with K. Carson re mediation ▮▮▮▮▮ (1.2); telephone conference ▮▮▮▮▮ (.6); follow up calls with C. Steege and M. Root re same (.5). | 10,000.00 |
| 10/19/21 | MMR | 4.50 | Prepared for (.5) and participated in mediation session (4.0). | 4,612.50 |
| 10/20/21 | CS | .30 | Telephone conference with D. Panos re strategy. | 390.00 |
| 10/20/21 | CS | .10 | Email ▮▮▮▮▮ | 130.00 |
| 10/20/21 | DNP | 1.00 | Telephone conferences (3) with C. Steege re strategy, and follow up emails re same. | 1,250.00 |
| 10/21/21 | CS | .50 | Telephone conference ▮▮▮▮▮ | 650.00 |
| 10/21/21 | CS | .50 | Telephone conference ▮▮▮▮▮ | 650.00 |
| 10/21/21 | DNP | 1.40 | Telephone conferences with C. Steege re ▮▮▮▮▮ (.7); follow up emails re same (.3); telephone conference ▮▮▮▮▮ (.4). | 1,750.00 |
| 10/21/21 | MMR | .50 | Telephone conference ▮▮▮▮▮ | 512.50 |
| 10/21/21 | MMR | 1.10 | Analyzed ▮▮▮▮▮ | 1,127.50 |
| 10/22/21 | CS | 1.00 | Telephone conference with D. Panos re ▮▮▮▮▮ | 1,300.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/22/21 | DNP | 6.50 | Reviewed ▮▮▮▮▮▮ and numerous emails with team re same (.8); telephone conferences (3); with C. Steege re strategy re further mediation (1.0); telephone conferences (3) ▮▮▮▮▮▮▮▮▮▮▮▮ (1.3); telephone conferences (2) with K. Carson re ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.9); telephone conferences ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ (.7); telephone conference with USAG team re same (.8). | 8,125.00 |
| --- | --- | --- | --- | --- |
| 10/22/21 | MMR | .80 | Telephone conference with USAG legal team re mediation strategy. | 820.00 |
| 10/25/21 | CS | .20 | Telephone conference ▮▮▮▮▮▮▮▮▮▮▮. | 260.00 |
| 10/25/21 | CS | .10 | Telephone conference ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮. | 130.00 |
| 10/25/21 | CS | .20 | Telephone conference ▮▮▮▮▮▮▮▮▮▮. | 260.00 |
| 10/25/21 | DNP | 1.10 | Telephone conference with C. Steege re strategy re disclosure hearing and related issues (.3); reviewed USOPC motion and emails re same (.2); attended disclosure hearing (.3); telephone conference with K. Carson, C. Steege and M. Root re same (.3). | 1,375.00 |
| 10/25/21 | MMR | .30 | Reviewed USOPC motion re mediation breach and circulated to team. | 307.50 |
| 10/26/21 | DNP | .70 | Telephone conferences (2) with C. Steege re strategy re mediation, and telephone conference with K. Carson re same. | 875.00 |
| 10/27/21 | CS | .10 | Telephone conference ▮▮▮▮▮▮▮▮▮▮. | 130.00 |
| 10/27/21 | CS | .10 | Email ▮▮▮▮▮▮▮▮▮. | 130.00 |
| 10/27/21 | CS | .10 | Telephone conference with D. Panos re mediation. | 130.00 |
| 10/27/21 | DNP | 1.50 | Telephone conference with K. Carson re strategy re mediation (.8); telephone conferences (2) with C. Steege re same (.5); emails with team re same (.2). | 1,875.00 |
| 10/28/21 | CS | 1.00 | Telephone conference ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮. | 1,300.00 |
| 10/28/21 | CS | .60 | Telephone conference with D. Panos, G. Gotwald re ▮▮▮▮▮▮▮▮▮▮▮. | 780.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/28/21 | CS | .20 | Telephone conference with G. Gotwald re ▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇ | 260.00 |
| 10/28/21 | DNP | 2.20 | Telephone conference ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.2); telephone conference with C. Steege and G. Gotwald re ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.6); telephone conference ▇▇▇▇▇▇▇▇▇▇▇ (1.0); follow up telephone conference ▇▇▇▇▇▇▇ (.4). | 2,750.00 |
| 10/29/21 | CS | .50 | Telephone conference ▇▇▇▇▇▇▇▇▇▇ | 650.00 |
| 10/29/21 | CS | .50 | Telephone conference with D. Panos re mediation. | 650.00 |
| 10/29/21 | DNP | 2.20 | Attended court hearing on USOPC motion re mediation breach and follow up call with team re same (.5); telephone conference ▇▇▇▇▇▇▇▇▇ (.5); telephone conference ▇▇▇▇ ▇▇▇▇▇▇▇▇ (.4); telephone conference ▇▇▇▇▇▇▇▇▇ (.3); follow up call  with C. Steege re same (.5). | 2,750.00 |
| 10/29/21 | MMR | .60 | Call following status conference with D. Panos and C. Steege (.5); prepared and circulated summary of status conference (.1). | 615.00 |
| | | 160.00 | PROFESSIONAL SERVICES | $ 194,817.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -19,481.70

                                                    FEE SUB-TOTAL    $ 175,335.30

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CATHERINE L. STEEGE | 49.90 | 1,300.00 | 64,870.00 |
| DEAN N. PANOS | 76.30 | 1,250.00 | 95,375.00 |
| MELISSA M. ROOT | 33.60 | 1,025.00 | 34,440.00 |
| ADAM T. SWINGLE | .20 | 660.00 | 132.00 |
| TOTAL | 160.00 | | $ 194,817.00 |

MATTER 10229 TOTAL                                            $ 175,335.30
                                          TOTAL INVOICE        $ 356,935.09

Law Offices

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CATHERINE L. STEEGE | 99.30 | 1,300.00 | 129,090.00 |
| DEAN N. PANOS | 84.10 | 1,250.00 | 105,125.00 |
| MELISSA M. ROOT | 107.20 | 1,025.00 | 109,880.00 |
| KERI HOLLEB HOTALING | .10 | 950.00 | 95.00 |
| LAURA E. PELANEK | 3.10 | 660.00 | 2,046.00 |
| ADAM T. SWINGLE | 102.30 | 660.00 | 67,518.00 |
| CATHERINE R. CARACCI | 1.70 | 360.00 | 612.00 |
| TOTAL | 397.80 | | $ 414,366.00 |

# November 2021

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350


CLIENT NUMBER:          58399


USA GYMNASTICS                                            DECEMBER 14, 2021
ATTN: LI LI LEUNG,                                       INVOICE #  9607411
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204


FOR PROFESSIONAL SERVICES RENDERED                            $ 201,487.50
THROUGH NOVEMBER 30, 2021:

       LESS 10% (50% TRAVEL) FEE DISCOUNT                     $ -20,148.75

                            FEE SUB-TOTAL           $  181,338.75

DISBURSEMENTS                                                   $ 422.36

                            TOTAL INVOICE           $ 181,761.11

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2021:

**INSURANCE COVERAGE ISSUES**                    **MATTER NUMBER - 10059**

| | | | | |
|---|---|---|---|---|
| 11/01/21 | CS | .10 | Email re ████████████ | 130.00 |
| | | .10 | PROFESSIONAL SERVICES | $ 130.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -13.00

                                        FEE SUB-TOTAL        $ 117.00

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .10 | 1,300.00 | 130.00 |
| TOTAL | .10 | | $ 130.00 |

MATTER 10059 TOTAL                                             $ 117.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PLAN OF REORGANIZATION/DISCLOSURE**                         **MATTER NUMBER - 10075**
**STATEMENT**

| | | | | |
|---|---|---|---|---|
| 11/01/21 | MMR | .50 | Prepared fact sheet for voting process. | 512.50 |
| 11/01/21 | ATS | 1.30 | Drafted memo re confirmation hearing and voting process for state and regional organizations (.5); corresponded with M. Root re same (.1); analyzed solicitation inquiry from insurer (.3); corresponded with Omni re same (.1); corresponded with gymnastics media outlets re publication notices (.1); corresponded with B. Barron re publication notices (.2). | 858.00 |
| 11/02/21 | MMR | .60 | Follow up with Omni on claims and notice of plan. | 615.00 |
| 11/02/21 | ATS | 1.60 | Analyzed solicitation issue re abuse claims (.5); corresponded with M. Root re committee response (.1); corresponded with B. Whitaker re solicitation issue (.2); further diligence on solicitation issues (.8). | 1,056.00 |
| 11/02/21 | ATS | .70 | Analyzed completion of publication notice of confirmation hearing in social media and gymnastics publications. | 462.00 |
| 11/03/21 | CS | .40 | Reviewed TIG discovery (.2); prepared email to team re same and responses (.2). | 520.00 |
| 11/03/21 | ATS | .60 | Analyzed TIG's discovery requests (.5); corresponded with C. Steege re discovery responses (.1). | 396.00 |
| 11/04/21 | ATS | 3.20 | Diligence on numerous solicitation issues (1.8); multiple correspondence with Omni re solicitation issues (.5); telephone conference with B. Whitaker (Omni) re solicitation issues (.2); multiple correspondence with C. Steege and M. Root re solicitation issues (.4); drafted correspondence to L. Turner and C. Naik re solicitation issues (.3). | 2,112.00 |
| 11/04/21 | ATS | 2.80 | Analyzed TIG's discovery requests (.8); drafted response to TIG requests for production (1.3); researched caselaw re discovery objections (.7). | 1,848.00 |
| 11/05/21 | ATS | 3.20 | Diligence on solicitation issues for state and regional organizations (1.5); corresponded with C. Naik re same (.2); corresponded with J. Godfrey re same (.2); corresponded with M. Root re same (.3); telephone conference with J. Krause re same (.1); multiple correspondence with B. Whitaker re same (.3); corresponded with state and regional contacts re same (.6). | 2,112.00 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 11/05/21 | ATS | 1.20 | Drafted response to TIG requests for production. | 792.00 |
|---|---|---|---|---|
| 11/06/21 | ATS | 1.80 | Drafted memo to J. Godfrey re state and regional voting issues (.4); corresponded with M. Root re voting issues (.2); analyzed USAG Region 3 T&T claim and plan voting issues (.4); corresponded with P. Conner re USAG Region 3 T&T voting issues (.2); corresponded with Omni team re same (.1); telephone conference with K. Steverson (Omni) re same (.2); corresponded with E. Richardson re state and regional plan voting issues (.3). | 1,188.00 |
| 11/08/21 | CS | .20 | Telephone conference ███████████████ ███████████ | 260.00 |
| 11/08/21 | ATS | 3.10 | Diligence on various solicitation issues (1.7); corresponded with state court counsel re voting issues (.2); corresponded with K. Carpenter re voting inquiry (.3); corresponded with C. Naik re numerous state and regional creditor inquiries re voting (.4); corresponded with C. Steege and M. Root re status of open solicitation issues (.3); corresponded with T. Green and B. Barron re Inside Gymnastics publication notice (.1); corresponded with C. Steege re solicitation issue (.1). | 2,046.00 |
| 11/09/21 | ATS | 2.80 | Diligence on various solicitation issues (2.2); corresponded with state and regional creditor re claim inquiry (.2); corresponded with Omni team and state court counsel re solicitation issues inquiry (.4). | 1,848.00 |
| 11/09/21 | ATS | 1.30 | Drafted TIG requests for production responses and objections. | 858.00 |
| 11/10/21 | MMR | .50 | Telephone conference with Omni re service and AOS for plan. | 512.50 |
| 11/10/21 | MMR | .90 | Meeting with S&R team regarding plan and voting. | 922.50 |
| 11/10/21 | ATS | 1.50 | Prepared for (.6) and attended meeting with state and regional chairs re voting issues (.9). | 990.00 |
| 11/10/21 | ATS | 1.10 | Prepared for (.1) and attended call with Omni re solicitation issues (.5); diligence on numerous additional solicitation issues (.3); corresponded with state court counsel re solicitation issues (.2). | 726.00 |
| 11/10/21 | ATS | .30 | Analyzed interim voting report (.2); corresponded with C. Steege and M. Root re voting report (.1). | 198.00 |
| 11/11/21 | MMR | .70 | Reviewed ballot report and analysis on same. | 717.50 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/11/21 | MMR | .70 | Reviewed ███████████████████ (.2); worked with Omni on responding to same (.5). | 717.50 |
| 11/11/21 | ATS | 1.40 | Diligence on various solicitation issues (1); corresponded with T. Gagni re solicitation issues (.2); corresponded with B. Whittaker re interim voting reports (.2). | 924.00 |
| 11/12/21 | MMR | 1.10 | Worked on balloting issues. | 1,127.50 |
| 11/12/21 | ATS | 4.60 | Analyzed solicitation issues and drafted analysis for same (3.4); diligence on various additional solicitation issues (.9); corresponded with A. Rusek re voting issues (.2); corresponded with D. Freid re voting issues (.1). | 3,036.00 |
| 11/13/21 | ATS | .40 | Analyzed solicitation issue (.3); corresponded with A. Rusek re same (.1). | 264.00 |
| 11/14/21 | ATS | 1.60 | Drafted TIG requests for production responses and objections (.7); researched caselaw supporting responses (.9). | 1,056.00 |
| 11/14/21 | ATS | .60 | Drafted analysis re interim plan voting reports. | 396.00 |
| 11/15/21 | ATS | 1.70 | Diligence on various solicitation issues and voting inquiries (1.1); corresponded with state court counsel re voting issues (.3); corresponded with Omni team re multiple state court counsel voting inquiries (.3). | 1,122.00 |
| 11/15/21 | ATS | 3.10 | Revised TIG requests for production responses and objections (1.6); drafted TIG requests for admission responses and objections (1.5). | 2,046.00 |
| 11/15/21 | ATS | .40 | Drafted notice of extension of partial settlement option election (.2); finalized notice and filed (.2). | 264.00 |
| 11/16/21 | CS | .30 | Revised Request for Production response to TIG discovery. | 390.00 |
| 11/16/21 | CS | .50 | Telephone conference ████████████████████ ██████████████ | 650.00 |
| 11/16/21 | CS | .10 | Email to client re ████████████████ | 130.00 |
| 11/16/21 | ATS | .50 | Revised analysis re interim voting reports. | 330.00 |
| 11/16/21 | ATS | 1.60 | Diligence on various solicitation issues and voting inquiries (.9); corresponded with multiple state court counsel re voting (.4); corresponded with multiple state and regional creditors re voting (.3). | 1,056.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 11/16/21 | ATS | 7.80 | Drafted TIG requests for admission responses and objections (2.5); drafted TIG interrogatories responses and objections (2.7); revised TIG requests for production responses and objections (1.2); researched caselaw in support of discovery responses and objections (1.4). | 5,148.00 |
| 11/17/21 | MMR | .70 | Reviewed balloting report and correspondence with Omni. | 717.50 |
| 11/17/21 | ATS | 1.60 | Revised TIG interrogatories responses and objections (1.4); corresponded with C. Steege and M. Root re discovery responses (.2). | 1,056.00 |
| 11/18/21 | ATS | .40 | Diligence on solicitation issues (.3); corresponded with state and regional creditor re voting issue (.1). | 264.00 |
| 11/19/21 | ATS | .60 | Revised analysis re interim voting reports (.5); corresponded with C. Steege and M. Root re same (.1). | 396.00 |
| 11/19/21 | ATS | 1.30 | Diligence on various voting issues (.9); corresponded with multiple state court counsel re voting issues (.4). | 858.00 |
| 11/19/21 | ATS | 1.10 | Drafted confirmation brief. | 726.00 |
| 11/20/21 | ATS | .20 | Analyzed voting issue raised by state court counsel. | 132.00 |
| 11/22/21 | CS | 1.40 | Revised discovery responses re TIG. | 1,820.00 |
| 11/22/21 | MMR | .60 | Reviewed voting status and update call with C. Steege. | 615.00 |
| 11/22/21 | ATS | 3.10 | Revised TIG interrogatory responses (1.4); revised TIG RFA responses (.7); revised TIG RFP responses (.6); finalized and served TIG discovery responses (.3); corresponded with C. Steege and M. Root re TIG discovery responses (.1). | 2,046.00 |
| 11/22/21 | ATS | 1.80 | Diligence on numerous voting issues (1.4); multiple correspondence with state court counsel re voting issues (.4). | 1,188.00 |
| 11/22/21 | ATS | 3.30 | Analyzed and revised draft solicitation certificate of service. | 2,178.00 |
| 11/23/21 | CS | .10 | Email UST re voting results. | 130.00 |
| 11/23/21 | CS | .80 | Telephone conference ███████████ ███████ | 1,040.00 |
| 11/23/21 | CS | .10 | Telephone conference ████████████ ██████ | 130.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 11/23/21 | MMR | .80 | Reviewed status of voting and analysis of claims/ballots. | 820.00 |
|----------|-----|-----|-----------------------------------------------------------|--------|
| 11/23/21 | ATS | 1.30 | Diligence on numerous voting issues (.9); corresponded with state court counsel re voting inquiries (.4). | 858.00 |
| 11/23/21 | ATS | 2.30 | Analyzed precedent confirmation briefs (1.5); drafted confirmation brief (.8). | 1,518.00 |
| 11/23/21 | ATS | .80 | Analyzed issue re sexual abuse claims (.5); corresponded with state court counsel re clients' claims (.2); corresponded with B. Whitaker (Omni) re claims issue (.1). | 528.00 |
| 11/24/21 | ATS | 3.80 | Call with C. Steege re plan voting (.1); drafted analysis for C. Steege re plan voting (1.6); call with B. Whitaker re voting inquiry from state court counsel (.1); multiple correspondence with state court counsel re voting inquiries (.5); diligence on additional voting inquiries (1.3); corresponded with additional state court counsel re voting inquiries (.2). | 2,508.00 |
| 11/25/21 | ATS | .20 | Corresponded with L. Turner and C. LaFollette re voting inquiry. | 132.00 |
| 11/26/21 | ATS | .30 | Analyzed settling insurer voting issues (.2); corresponded with B. Whitaker re same (.1). | 198.00 |
| 11/27/21 | MMR | .70 | Reviewed voting report and e-mails with team re same. | 717.50 |
| 11/27/21 | ATS | 5.10 | Drafted analysis re plan voting issues (3.5); corresponded with C. Steege, D. Panos, and M. Root re plan voting analysis (.2); corresponded ███████████ ████████████████████████ (.2); multiple correspondence with additional state court counsel re voting issues (.7); corresponded with state and regional creditor re voting inquiry (.2); further revised analysis re plan voting (.2); corresponded with S. Cooper (GymCastic) re podcast publication notice (.1). | 3,366.00 |
| 11/27/21 | ATS | 1.40 | Drafted Omni voting declaration. | 924.00 |
| 11/28/21 | ATS | 6.50 | Corresponded with Jenner team re status of plan voting (.2); revised analysis re preliminary voting reports (3.3); further revised analysis re preliminary voting reports per comments from M. Root (1.8); diligence on various voting issues and inquiries from state court counsel (1.2). | 4,290.00 |
| 11/29/21 | CS | .20 | Telephone conference ██████████████████████ | 260.00 |
| 11/29/21 | CS | 1.00 | Met re balloting re plan. | 1,300.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/29/21 | CS | .50 | Telephone conference with TIG re plan discovery. | 650.00 |
|---|---|---|---|---|
| 11/29/21 | MMR | 1.20 | Reviewed Calhoun correspondence (.2); participated in meet and confer (.5); reviewed motion to compel (.5). | 1,230.00 |
| 11/29/21 | MMR | 1.70 | Reviewed voting spreadsheets and analysis (.5); telephone call re same and follow up work (1.0), including multiple e-mails with Omni (.2). | 1,742.50 |
| 11/29/21 | ATS | 5.40 | Prepared for (.2) and attended call with C. Steege, D. Panos, and M. Root re plan voting (1.0); revised analysis re plan voting (.8); diligence on voting issues and inquiries from state court counsel (.5); multiple correspondence with C. Steege and state court counsel re voting (.4); analyzed invalid ballots and corresponded with Omni re tabulation (.5); corresponded with B. Whitaker re state and regional creditor inquiry (.2); further revised analysis re status of plan voting (1.6); call with ▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.1); corresponded with M. Cox re voting (.1). | 3,564.00 |
| 11/29/21 | ATS | .20 | Drafted notice of extension of partial settlement option deadline (.1); finalized and filed notice (.1). | 132.00 |
| 11/29/21 | ATS | 2.20 | Analyzed and revised draft solicitation certificate of service. | 1,452.00 |
| 11/29/21 | ATS | 2.50 | Researched caselaw re plan voting issue. | 1,650.00 |
| 11/30/21 | CS | 5.50 | Prepared reply re motion to compel. | 7,150.00 |
| 11/30/21 | MMR | .60 | Reviewed and commented on objection to motion to compel. | 615.00 |
| 11/30/21 | MMR | .80 | Follow up on voting report, reviewed balloting status, multiple e-mails re same. | 820.00 |
| 11/30/21 | ATS | 1.30 | Analyzed updated interim plan voting reports and revised analysis re status of plan voting (1.2); corresponded with C. Steege, D. Panos, and M. Root re same (.1). | 858.00 |
| 11/30/21 | ATS | 1.50 | Analyzed and revised draft solicitation certificate of service. | 990.00 |
| 11/30/21 | ATS | 3.30 | Researched caselaw re numerous plan voting issues. | 2,178.00 |
| 11/30/21 | ATS | .90 | Diligence on numerous voting issues re state and regional creditors (.5); corresponded with B. Whitaker re same (.1); further diligence on state and regional claims and ballots for B. Whitaker (.3). | 594.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/30/21 | ATS | 1.40 | Drafted Omni voting declaration (1.2); corresponded with C. Steege and M. Root re declaration (.1); corresponded with B. Whitaker re interim voting reports (.1). | 924.00 |
| 11/30/21 | ATS | .80 | Revised and cite checked objection to TIG motion to compel (.5); revised Steege declaration in support of objection (.2); filed objection and declaration (.1). | 528.00 |
| | | 128.00 | PROFESSIONAL SERVICES | $ 96,000.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                     $ -9,600.05

                                                    FEE SUB-TOTAL      $ 86,400.45

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 11.10 | 1,300.00 | 14,430.00 |
| MELISSA M. ROOT | 12.10 | 1,025.00 | 12,402.50 |
| ADAM T. SWINGLE | 104.80 | 660.00 | 69,168.00 |
| TOTAL | 128.00 | | $ 96,000.50 |

MATTER 10075 TOTAL                                                     $ 86,400.45

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**                    **MATTER NUMBER - 10083**

| Date | | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 11/02/21 | MMR | .30 | Revised claims fact sheet and circulated. | 307.50 |
| 11/05/21 | MMR | .20 | Telephone conference ███████████ | 205.00 |
| 11/05/21 | MMR | .80 | Worked on issues relating to S&R claims questions. | 820.00 |
| 11/23/21 | CS | .40 | Telephone conference ████████████████ ██████████████ | 520.00 |
| 11/23/21 | CS | 1.80 | Attended 7th Circuit settlement conference re late claim. | 2,340.00 |
| | | 3.50 | PROFESSIONAL SERVICES | $ 4,192.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -419.25

                                                    FEE SUB-TOTAL        $ 3,773.25

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 2.20 | 1,300.00 | 2,860.00 |
| MELISSA M. ROOT | 1.30 | 1,025.00 | 1,332.50 |
| TOTAL | 3.50 | | $ 4,192.50 |

MATTER 10083 TOTAL                                                    $ 3,773.25

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 11/19/21 | MMR | .50 | Reviewed monthly statement for confidentiality purposes. | 512.50 |
| | | .50 | PROFESSIONAL SERVICES | $ 512.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -51.25

                                                        FEE SUB-TOTAL       $ 461.25

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .50 | 1,025.00 | 512.50 |
| TOTAL | .50 | | $ 512.50 |

MATTER 10091 TOTAL                                                $ 461.25

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                          **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 11/19/21 | MMR | .30 | Reviewed and file MOR. | 307.50 |
| 11/19/21 | ATS | .20 | Finalized and filed October 2021 monthly operating report. | 132.00 |
| 11/22/21 | ATS | .20 | Finalized and filed September monthly operating report. | 132.00 |
| | | .70 | PROFESSIONAL SERVICES | $ 571.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                        $ -57.15

                                                    FEE SUB-TOTAL          $ 514.35

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .30 | 1,025.00 | 307.50 |
| ADAM T. SWINGLE | .40 | 660.00 | 264.00 |
| TOTAL | .70 | | $ 571.50 |

MATTER 10156 TOTAL                                                    $ 514.35

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                   **MATTER NUMBER - 10199**

| 11/18/21 | CS | .20 | Reviewed ████████████████ | 260.00 |
| 11/30/21 | CRC | .20 | Updated case calendar. | 72.00 |
| | | .40 | PROFESSIONAL SERVICES | $ 332.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                               $ -33.20

                                                  FEE SUB-TOTAL        $ 298.80

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .20 | 1,300.00 | 260.00 |
| CATHERINE R. CARACCI | .20 | 360.00 | 72.00 |
| TOTAL | .40 | | $ 332.00 |

MATTER 10199 TOTAL                                             $ 298.80

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**INVESTIGATIONS**                                          **MATTER NUMBER - 10211**

| | | | | |
|---|---|---|---|---|
| 11/02/21 | KHH | .10 | Emailed with C. Steege re updating regulator on requested information. | 95.00 |
| 11/02/21 | KHH | .10 | Emailed regulator update. | 95.00 |
| 11/15/21 | LEP | .10 | telephone conference with J. Carlton re review training. | 66.00 |
| 11/15/21 | LEP | .30 | Trained contract attorneys for privilege review for production to regulator. | 198.00 |
| 11/16/21 | KHH | .10 | Emailed with L. Pelanek re privilege review status. | 95.00 |
| 11/16/21 | LEP | 2.80 | Performed quality control review for production to regulator. | 1,848.00 |
| 11/16/21 | LEP | .10 | Responded to reviewer questions. | 66.00 |
| 11/17/21 | LEP | 4.70 | Performed quality control review and production issue resolution for regulator production. | 3,102.00 |
| 11/18/21 | LEP | 4.10 | Performed quality control review and resolved production issues for regulator production. | 2,706.00 |
| 11/19/21 | LEP | 1.80 | Performed quality control review and prepared documents for production. | 1,188.00 |
| 11/20/21 | LEP | 2.10 | Prepared documents for production. | 1,386.00 |
| 11/20/21 | LEP | 1.10 | Prepared privilege log. | 726.00 |
| 11/22/21 | LEP | 1.40 | Resolved production issues. | 924.00 |
| 11/29/21 | LEP | .60 | Drafted production letter and finalized privilege log. | 396.00 |
| 11/29/21 | JQM | 1.50 | Worked on quality check and preparation of document production. | 607.50 |
| 11/30/21 | KHH | .20 | Reviewed production cover letter and privilege log. | 190.00 |
| 11/30/21 | KHH | .10 | Emailed with L. Pelanek re production. | 95.00 |
| 11/30/21 | LEP | .50 | Worked on quality control for production and updated letter. | 330.00 |
| 11/30/21 | JQM | 1.50 | Worked on document production and produced documents to regulator. | 607.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

|  | | |
|---|---|---:|
| 23.20 | PROFESSIONAL SERVICES | $ 14,721.00 |

| | | |
|---|---|---:|
| LESS 10% (50% TRAVEL) FEE DISCOUNT | | $ -1,472.10 |
| | FEE SUB-TOTAL | $ 13,248.90 |

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| KERI HOLLEB HOTALING | .60 | 950.00 | 570.00 |
| LAURA E. PELANEK | 19.60 | 660.00 | 12,936.00 |
| JESSICA M. MERKOURIS | 3.00 | 405.00 | 1,215.00 |
| TOTAL | 23.20 | | $ 14,721.00 |

| | |
|---|---:|
| MATTER 10211 TOTAL | $ 13,248.90 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                                        **MATTER NUMBER - 10229**

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 11/01/21 | DNP | .40 | Telephone conference and emails with C. Steege re ███████ | 500.00 |
| 11/02/21 | DNP | .50 | Telephone conference with C. Steege re ███████ | 625.00 |
| 11/03/21 | DNP | 1.00 | Telephone conferences with C. Steege re ███████ | 1,250.00 |
| 11/04/21 | CS | .20 | Email ███████ | 260.00 |
| 11/04/21 | CS | .60 | Participated in call ███████ | 780.00 |
| 11/04/21 | CS | 1.00 | Participated in strategy call re mediation. | 1,300.00 |
| 11/04/21 | CS | .40 | Telephone conference ███████ | 520.00 |
| 11/04/21 | DNP | 2.50 | Telephone conference with K. Carson re update on mediation and strategy (.5); telephone conference ███ ███████ (.4); attended call ███████ (.6); attended team call re same (1.0). | 3,125.00 |
| 11/04/21 | MMR | 1.00 | Telephone conference with professionals group re mediation and strategy. | 1,025.00 |
| 11/04/21 | MMR | .60 | Telephone conference ███████ | 615.00 |
| 11/05/21 | DNP | .30 | Emails with team re ███████ | 375.00 |
| 11/09/21 | CS | .20 | Telephone conference ███████ | 260.00 |
| 11/09/21 | DNP | .60 | Telephone conference with C. Steege re ███████ (.4); reviewed ███████ and emails with K. Carson re same (.2). | 750.00 |
| 11/10/21 | DNP | .70 | Emails and telephone conference ███████ (.4); telephone conference with C. Steege re same (.3). | 875.00 |
| 11/11/21 | CS | .50 | Attended ███████ | 650.00 |
| 11/11/21 | CS | .30 | Attended team meeting (partial). | 390.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/11/21 | CS | .20 | Telephone conference ███████████████ ███████ | 260.00 |
|---|---|---|---|---|
| 11/11/21 | DNP | 2.00 | Attended team update call (.8) and follow up emails and telephone conference with C. Steege re same (.5); telephone conference ███████████ (.2); telephone conference ██████████████ (.5). | 2,500.00 |
| 11/11/21 | MMR | .50 | Telephone conference ██████████████ | 512.50 |
| 11/11/21 | MMR | .80 | Telephone conference with USAG team re status of mediation and strategy. | 820.00 |
| 11/12/21 | CS | .50 | Telephone conference ██████████████. | 650.00 |
| 11/12/21 | CS | .50 | Telephone conference with D. Panos re strategy. | 650.00 |
| 11/12/21 | DNP | 3.10 | Telephone conferences (3) █████████ (.9); telephone conference ████████████ (.5); telephone conference █████████ (.4); telephone conferences with C. Steege ████████████ (.5); telephone conference ██████████████████ (.8). | 3,875.00 |
| 11/12/21 | MMR | 1.50 | Telephone conference with C. Steege, █████████ ██████████████ (.8); follow up call with C. Steege and D. Panos re same (.3); follow up work on ballot issues (.4). | 1,537.50 |
| 11/14/21 | CS | .10 | Email █████████████████ | 130.00 |
| 11/14/21 | CS | .10 | Email ██████████ | 130.00 |
| 11/14/21 | DNP | 1.10 | Telephone conferences (2) █████████████ (.8); reviewed ███████████████ (.3). | 1,375.00 |
| 11/14/21 | MMR | .20 | Reviewed emails re ████████████ | 205.00 |
| 11/15/21 | CS | .20 | Telephone conference with D. Panos re ████████ | 260.00 |
| 11/15/21 | CS | .20 | Telephone conference ██████████████ | 260.00 |
| 11/15/21 | CS | .40 | Telephone conference ██████████████ | 520.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/15/21 | CS | .40 | Second telephone conference with D. Panos re mediation. | 520.00 |
| 11/15/21 | CS | .40 | Telephone conference ███████████████████████. | 520.00 |
| 11/15/21 | DNP | 3.80 | Telephone conferences (2) with C. Steege re ████████████ ████████████████████████ (.6); telephone conference ██████████████████████ (.7); telephone conference ██████████████ ████████████████████ (.4); prepared for (.4) and attended telephone conference ████████████████████████ ████████ (.4); telephone conference ████████████████ ████████████ (.2); telephone conference with K. Carson re mediation update and strategy (.7); telephone conference █████████████████████████ (.4). | 4,750.00 |
| 11/16/21 | CS | .60 | Two telephone conferences with D. Panos re ████████ ████████████████ | 780.00 |
| 11/16/21 | CS | .50 | Telephone conference ██████████████████████. | 650.00 |
| 11/16/21 | DNP | .90 | Telephone conferences with C. Steege re mediation issues (.6); follow up emails with team re same (.3). | 1,125.00 |
| 11/17/21 | CS | .50 | Attended meeting ██████████████████████ | 650.00 |
| 11/17/21 | CS | 1.00 | Telephone conference ████████████████████████ ████████ | 1,300.00 |
| 11/17/21 | CS | .50 | Telephone conference ██████████████████████ ████████ | 650.00 |
| 11/17/21 | CS | .40 | Second telephone conference ████████████████ ████████ | 520.00 |
| 11/17/21 | CS | .20 | Telephone conference ████████████████████ | 260.00 |
| 11/17/21 | DNP | 2.80 | Telephone conferences ████████████████████████ ████████████████████ (1.0); telephone conference ███████████████████ (.5); telephone conference ████████████████████████ (.5); follow up telephone conferences (2) ████████ █████████████████████ (.5); follow up correspondence re same (.3). | 3,500.00 |
| 11/17/21 | MMR | .70 | Participated █████████████████████████ (.5); follow up e-mail and call with C. Steege (.2). | 717.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/18/21 | CS | .50 | Telephone conference ████████ | 650.00 |
| 11/18/21 | DNP | 1.30 | Telephone conference ████████ (.3); telephone conference with USAG team re same (.7); telephone conference with C. Steege re ████████ (.3). | 1,625.00 |
| 11/18/21 | MMR | .70 | Participated in mediation strategy call. | 717.50 |
| 11/18/21 | MMR | .50 | Participated ████████ | 512.50 |
| 11/19/21 | CS | .20 | Telephone conference with D. Panos re mediation. | 260.00 |
| 11/19/21 | DNP | 1.50 | Telephone conferences (2) ████████ (1.1); telephone conferences with C. Steege re same (.2); correspondence re same with team (.2). | 1,875.00 |
| 11/22/21 | CS | 1.00 | Telephone conference with D. Panos ████████ | 1,300.00 |
| 11/22/21 | DNP | 1.60 | Telephone conference ████████ (.6); telephone conference ████████ (1.0). | 2,000.00 |
| 11/23/21 | CS | 1.00 | Telephone conference ████████ | 1,300.00 |
| 11/23/21 | CS | .60 | Two telephone conferences ████████ | 780.00 |
| 11/23/21 | CS | .40 | Two telephone conferences with D. Panos re mediation. | 520.00 |
| 11/23/21 | DNP | 1.20 | Telephone conferences (2) ████████ (1.0); follow up telephone conferences (2) with C. Steege re same (.2). | 1,500.00 |
| 11/24/21 | CS | 1.00 | Telephone conference ████████ | 1,300.00 |
| 11/24/21 | CS | .50 | Telephone conference ████████ | 650.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/24/21 | DNP | 3.30 | Telephone conferences (2) ███████████ ███████ (.6); telephone conference ███████████ ████████ (1.0); telephone conference with C. Steege and K. Carson re same (.7); telephone conference ██████████████████████ (.3); follow up call █████████████████ ████████████ (.7). | 4,125.00 |
| --- | --- | --- | --- | --- |
| 11/26/21 | CS | .30 | Telephone conference with D. Panos re mediation. | 390.00 |
| 11/26/21 | DNP | 1.30 | Telephone conferences ███████████████ ██████████████ (1.0); telephone conference with C. Steege re same (.3). | 1,625.00 |
| 11/27/21 | DNP | .40 | Emails with K. Carson re mediation issues(.2); emails with team re █████████████████████████ (.2). | 500.00 |
| 11/28/21 | CS | .50 | Telephone conference ███████████████████ ██████████████. | 650.00 |
| 11/28/21 | DNP | .90 | Telephone conference ██████████████████████ (.5); follow up emails with team re same and voting records (.4). | 1,125.00 |
| 11/29/21 | CS | .80 | Telephone conference ███████████████ | 1,040.00 |
| 11/29/21 | CS | 2.50 | Lengthy calls ████████████████████ (1.9); follow up with D. Panos re same (.6). | 3,250.00 |
| 11/29/21 | CS | .80 | Lengthy second telephone conference █████████████. | 1,040.00 |
| 11/29/21 | CS | .80 | Telephone conference ███████████████ | 1,040.00 |
| 11/29/21 | CS | .40 | Telephone conference ████████████████ ██████████████. | 520.00 |
| 11/29/21 | CS | .10 | Second telephone conference █████████████ | 130.00 |
| 11/29/21 | CS | .10 | Telephone conference ██████████████ | 130.00 |
| 11/29/21 | CS | .10 | Email ███████████████ | 130.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 11/29/21 | DNP | 6.10 | Telephone conference ███████████████ ███████ (.8); telephone conference with C. Steege, A. Swingle, and M. Root re ██████████ (1.0); telephone conference ██████████████████████ (1.0); follow up calls with C. Steege re same (.6); reviewed ████████████ ████████ (.6); follow up telephone conference ████ ██████████████████ (.9); telephone conference with K. Carson re mediation strategy issues (.7); follow up emails with team █████████████████████ (.5) | 7,625.00 |
| 11/30/21 | CS | .30 | Telephone conference ████████████████ | 390.00 |
| 11/30/21 | CS | .40 | Telephone conference ████████████████ | 520.00 |
| 11/30/21 | CS | .10 | Email ██████████████████ | 130.00 |
| 11/30/21 | DNP | 2.20 | Telephone conferences (2) ███████████████ ██████ (.9); telephone conferences (2) ██████████████ ██████████████ (.9); telephone conferences (3) with C. Steege re same (.4). | 2,750.00 |
| | | 68.30 | PROFESSIONAL SERVICES | $ 85,027.50 |

| LESS 10% (50% TRAVEL) FEE DISCOUNT | $ -8,502.75 |

| FEE SUB-TOTAL | $ 76,524.75 |

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 22.30 | 1,300.00 | 28,990.00 |
| DEAN N. PANOS | 39.50 | 1,250.00 | 49,375.00 |
| MELISSA M. ROOT | 6.50 | 1,025.00 | 6,662.50 |
| TOTAL | 68.30 | | $ 85,027.50 |

| MATTER 10229 TOTAL | | | $ 76,524.75 |
| | | TOTAL INVOICE | $ 181,761.11 |

Law Offices

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 35.90 | 1,300.00 | 46,670.00 |
| DEAN N. PANOS | 39.50 | 1,250.00 | 49,375.00 |
| MELISSA M. ROOT | 20.70 | 1,025.00 | 21,217.50 |
| KERI HOLLEB HOTALING | .60 | 950.00 | 570.00 |
| LAURA E. PELANEK | 19.60 | 660.00 | 12,936.00 |
| ADAM T. SWINGLE | 105.20 | 660.00 | 69,432.00 |
| JESSICA M. MERKOURIS | 3.00 | 405.00 | 1,215.00 |
| CATHERINE R. CARACCI | .20 | 360.00 | 72.00 |
| TOTAL | 224.70 | | $ 201,487.50 |

# December 2021

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:            58399

USA GYMNASTICS                                          JANUARY 27, 2022
ATTN: LI LI LEUNG,                                      INVOICE #  9607867
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2021: | $ 418,980.00 |
| LESS 10% (50% TRAVEL) FEE DISCOUNT | $ -61,343.00 |
| FEE SUB-TOTAL | $  357,637.00 |
| DISBURSEMENTS | $ 7,027.11 |
| TOTAL INVOICE | $ 364,664.11 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2021:

**USOC NEGOTIATIONS/SECTION 8 PROCEEDING**           **MATTER NUMBER - 10067**

| 12/07/21 | CS | .30 | Reviewed and edited § 8 agreement. | 390.00 |
|---|---|---|---|---|
| 12/09/21 | CS | .30 | Telephone conference ███████████ | 390.00 |
| | | .60 | PROFESSIONAL SERVICES | $ 780.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -78.00

                                                  FEE SUB-TOTAL      $ 702.00

**SUMMARY OF USOC NEGOTIATIONS/SECTION 8 PROCEEDING**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .60 | 1,300.00 | 780.00 |
| TOTAL | .60 | | $ 780.00 |

MATTER 10067 TOTAL                                                   $ 702.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PLAN OF REORGANIZATION/DISCLOSURE
STATEMENT**

**MATTER NUMBER - 10075**

| | | | | |
|---|---|---|---|---|
| 12/01/21 | CS | .50 | Prepared for hearing re motion to compel. | 650.00 |
| 12/01/21 | MMR | .80 | Reviewed voting report and multiple e-mails with Omni team re same. | 820.00 |
| 12/01/21 | ATS | 2.70 | Analyzed interim plan voting reports and revised analysis re plan voting outcome (1); corresponded with C. Steege, D. Panos, and M. Root re same (.2); further revised analysis re plan voting outcome per final voting reports (1.5). | 1,782.00 |
| 12/01/21 | ATS | 1.90 | Researched caselaw re numerous plan voting issues. | 1,254.00 |
| 12/02/21 | ATS | 1.60 | Call with K. Steverson re voting declaration and final voting reports (.1); analyzed final voting reports (.5); corresponded with K. Steverson, B. Whitaker, and M. Root re revisions to final voting reports (.3); revised voting declaration (.2); finalized voting declaration and voting reports for filing (.2); revised analysis re plan voting outcome (.3). | 1,056.00 |
| 12/03/21 | MMR | 2.60 | Reviewed and outlined notes and responses to objections from TIG, LIU, UST, and IAG (2.2); research re UST objection (.4). | 2,665.00 |
| 12/03/21 | ATS | .80 | Analyzed issues re plan voting for C. Steege. | 528.00 |
| 12/03/21 | ATS | 3.30 | Drafted confirmation brief (1.6); analyzed confirmation objections and cases cited therein (1.7). | 2,178.00 |
| 12/03/21 | BKD | 2.20 | Located cases cited in Trustee and creditor objections on Westlaw (1.1); reviewed case law (1.1). | 1,232.00 |
| 12/04/21 | CS | .30 | Email to client re plan objections. | 390.00 |
| 12/05/21 | CS | .80 | Reviewed plan objection. | 1,040.00 |
| 12/05/21 | MMR | 2.70 | Reviewed objections and cases cited by LIU, TIG, IAG, and UST. | 2,767.50 |
| 12/05/21 | ATS | 5.00 | Drafted confirmation brief (3.5); researched caselaw in support of confirmation brief (1.5). | 3,300.00 |
| 12/06/21 | CS | 1.00 | Met with client re confirmation hearing. | 1,300.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 12/06/21 | MMR | 1.80 | Participated in USAG call re confirmation (1.0); reviewed objections and worked on confirmation brief response (.8). | 1,845.00 |
|---|---|---|---|---|
| 12/06/21 | MMR | 1.10 | Worked on outline for direct witness presentation. | 1,127.50 |
| 12/06/21 | ATS | 5.00 | Drafted confirmation brief (3.2); researched caselaw in support of confirmation brief (1.7); call with C. Steege re brief (.1). | 3,300.00 |
| 12/06/21 | ATS | 1.00 | Attended meeting with USAG, Jenner, and Plews teams re confirmation hearing. | 660.00 |
| 12/06/21 | ATS | .20 | Drafted notice of extension of partial settlement option deadline (.1); filed notice (.1). | 132.00 |
| 12/06/21 | BKD | .30 | Located cases cited re Indiana Attorney General objection on Westlaw. | 168.00 |
| 12/07/21 | CS | .40 | Drafted response re Indiana Attorney Generals objection to plan. | 520.00 |
| 12/07/21 | MMR | 3.90 | Telephone conference with A. Swingle and B. Drozd re confirmation issues (.4); worked on preparation and research for confirmation hearing (1.3); worked on direct exam outlines (2.2). | 3,997.50 |
| 12/07/21 | MMR | .40 | Telephone conference ███████████ | 410.00 |
| 12/07/21 | ATS | 11.70 | Drafted confirmation brief (7.8); researched caselaw in support of confirmation brief (3.5); attended meeting with M. Root and B. Drozd re confirmation hearing (.4). | 7,722.00 |
| 12/07/21 | BKD | 5.10 | Participated in Zoom teleconference with M. Root and A. Swingle re strategy for drafting reply brief responding to U.S. Trustee's confirmation plan objections (.4); reviewed case law on third-party releases (2.2); drafted and proofed reply brief section re same (2.5). | 2,856.00 |
| 12/08/21 | CS | 8.50 | Prepared confirmation reply. | 11,050.00 |
| 12/08/21 | CS | .60 | Telephone conference ███████████ | 780.00 |
| 12/08/21 | MMR | 2.70 | Reviewed and commented on confirmation brief. | 2,767.50 |
| 12/08/21 | MMR | 2.20 | Drafted outlines for direct examinations for confirmation hearing. | 2,255.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 12/08/21 | ATS | 6.80 | Drafted confirmation brief (3.7); researched caselaw in support of confirmation brief (2); corresponded with C. Steege and M. Root re brief (.2); call with B. Drozd re caselaw research for brief (.2); attended call ████████ ████ (.7). | 4,488.00 |
|---|---|---|---|---|
| 12/08/21 | ATS | 2.00 | Analyzed precedent confirmation orders re USAG plan issues. | 1,320.00 |
| 12/08/21 | BKD | 6.30 | Participated in teleconference with A. Swingle to discuss strategy for locating case citations to include in reply brief (.2); conducted research ████████ ███████████████████████████ (3.7); located case citations ████████████ ██████████████████████ (.9); conducted research ████ ████████████████████████████ (1.2); drafted case citations in Bluebook format and added to draft brief (.2); drafted update email to A. Swingle and M. Root re same (.1). | 3,528.00 |
| 12/09/21 | CS | 6.50 | Revised confirmation brief (6.3); call with A. Swingle re same (.2). | 8,450.00 |
| 12/09/21 | CS | .60 | Telephone conference ████████████████████████████ | 780.00 |
| 12/09/21 | CS | 1.50 | Revised confirmation declarations. | 1,950.00 |
| 12/09/21 | CS | .30 | Telephone conference ████████████████████ ██████████████████████████ | 390.00 |
| 12/09/21 | MMR | 6.70 | Prepared declarations for Barron, Turner, Schneider, Leung (3.7); multiple calls with C. Steege re same (.6); participated in ████████████████ (.5); telephone call ████████████ (.6); reviewed and revised confirmation brief (1.3). | 6,867.50 |
| 12/09/21 | ATS | 11.20 | Corresponded with C. Steege and M. Root re confirmation hearing witness issues (.2); revised confirmation brief (1.9); researched caselaw for confirmation brief (2.3); call with C. Steege re confirmation brief and order (.2); revised B. Barron confirmation declaration (.3); drafted supplemental response to TIG confirmation interrogatories (.3); revised L. Leung confirmation declaration (.4); revised C. Schneider confirmation declaration (.4); cite checked confirmation brief (5.2). | 7,392.00 |
| 12/09/21 | ATS | 2.30 | Drafted confirmation order. | 1,518.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 12/10/21 | CS | .50 | Met with clients re preparation for hearing and potential testimony. | 650.00 |
|---|---|---|---|---|
| 12/10/21 | CS | 2.50 | Finalized confirmation brief. | 3,250.00 |
| 12/10/21 | CS | .60 | Finalized declarations. | 780.00 |
| 12/10/21 | CS | .70 | Telephone conference ██████████████ ████████████ | 910.00 |
| 12/10/21 | CS | .30 | Respond to ████████████████ ████████ | 390.00 |
| 12/10/21 | CS | .40 | Telephone conference with D. Panos re mediation. | 520.00 |
| 12/10/21 | MMR | 2.60 | Reviewed and revised plan confirmation brief (1.3); telephone conference with USAG team re hearing preparation (.5); e-mail correspondence regarding status of negotiations and confirmation hearing (.8). | 2,665.00 |
| 12/10/21 | ATS | 4.50 | Revised confirmation brief (2.2); revised Schneider declaration (.2); revised Barron declaration (.2); revised Turner declaration (.5); revised Leung confirmation declaration (.3); multiple correspondence with C. Steege re confirmation brief and declarations (.4); finalized confirmation brief and declarations and filed (.3); corresponded with C. Steege and P. Hermon re preparation for confirmation hearing (.2); call with C. Kozak re confirmation brief (.1); served confirmation brief and declarations (.1). | 2,970.00 |
| 12/10/21 | ATS | 5.20 | Drafted confirmation order. | 3,432.00 |
| 12/10/21 | ATS | .20 | Drafted fourth notice of extension of partial settlement option deadline (.1); filed notice (.1). | 132.00 |
| 12/11/21 | CS | 2.00 | Edited plan re settlement. | 2,600.00 |
| 12/11/21 | CS | .20 | Telephone conference ████████████ | 260.00 |
| 12/11/21 | CS | .30 | Two lengthy telephone conferences █████████ ██ | 390.00 |
| 12/11/21 | MMR | .50 | Telephone conference █████████████████ ██████████████ | 512.50 |
| 12/12/21 | CS | 6.00 | Prepared argument for confirmation hearing. | 7,800.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 12/12/21 | MMR | 3.50 | Prepared for confirmation hearing including review and revision to modified plan, reviewed research on modification, and reviewed and revised confirmation order. | 3,587.50 |
|---|---|---|---|---|
| 12/12/21 | ATS | 3.30 | Drafted ███████████████ (.5); researched ███████████████ (2); drafted memorandum re ███████████████ (.7); corresponded with C. Steege and M. Root re confirmation issues (.1). | 2,178.00 |
| 12/12/21 | ATS | 2.10 | Revised modified third amended plan (1.8); corresponded with C. Steege and M. Root re negotiations and plan revisions (.3). | 1,386.00 |
| 12/12/21 | ATS | 2.60 | Revised confirmation order. | 1,716.00 |
| 12/13/21 | CS | 3.50 | Prepared for hearing. | 4,550.00 |
| 12/13/21 | CS | 5.00 | Met re edits to order and plan, including multiple calls ████████████████████████ ███████████ | 6,500.00 |
| 12/13/21 | DNP | 3.40 | Worked on settlement and Plan issues with team in preparation for afternoon hearing. | 4,250.00 |
| 12/13/21 | MMR | 1.60 | Revised plan and prepared for confirmation hearing. | 1,640.00 |
| 12/13/21 | MMR | 4.50 | Worked on plan and confirmation agreement in anticipation of afternoon confirmation hearing. | 4,612.50 |
| 12/13/21 | MMR | 1.40 | Worked on revisions to confirmation order following confirmation hearing (1.0); emails with multiple parties re same (.4). | 1,435.00 |
| 12/13/21 | ATS | 6.30 | Researched caselaw re ███████████ (.7); revised modified third amended plan (1.5); revised confirmation order (3.3); revised plan and confirmation order per comments from insurers and other parties (.5); multiple correspondence with C. Steege and M. Root re plan and confirmation order revisions (.3). | 4,158.00 |
| 12/14/21 | CS | .20 | Telephone conference ████████████ | 260.00 |
| 12/14/21 | CS | .20 | Telephone conference ████████████ | 260.00 |
| 12/14/21 | CS | .10 | Responded to ██████████ | 130.00 |
| 12/14/21 | CS | .20 | Telephone conference ████████████ | 260.00 |
| 12/14/21 | CS | .80 | Conference ████████████ | 1,040.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 12/14/21 | MMR | .40 | Conference with C. Steege ██████████ ████████ | 410.00 |
|---|---|---|---|---|
| 12/14/21 | MMR | .10 | Reviewed and commented on additional edits to confirmation brief. | 102.50 |
| 12/14/21 | ATS | 4.40 | Analyzed confirmation order re plan terms (.8); revised confirmation order (2.3); corresponded with C. Steege and M. Root re confirmation order revisions (.4); further revised confirmation order (.6); finalized confirmation order for submission to Court (.3). | 2,904.00 |
| 12/14/21 | ATS | .80 | Analyzed USOPC consent resolution (.3); began drafting motion to approve USOPC consent resolution (.5). | 528.00 |
| 12/15/21 | CS | .10 | Responded to court inquiry re confirmation order. | 130.00 |
| 12/15/21 | CS | .40 | Prepared closing checklist. | 520.00 |
| 12/15/21 | CS | .80 | Edited USOPC §8 motion, order and shortening motion (.4); telephone conference with M. Root re same (.4). | 1,040.00 |
| 12/15/21 | MMR | .40 | Telephone conference with C. Steege re effective date checklist and status. | 410.00 |
| 12/15/21 | ATS | 2.80 | Drafted motion to approve USOPC consent resolution (1.4); corresponded with C. Steege re motion (.1); further revised motion (.5); cite checked motion (.5); finalized motion and filed (.3). | 1,848.00 |
| 12/16/21 | CS | .60 | Met ████████████████████████████ | 780.00 |
| 12/16/21 | MMR | 1.80 | Prepared for (.4) and participated in meeting ██████ ███████████████████████ (.6); follow up work relating to same (.4); reviewed entered confirmation order (.4). | 1,845.00 |
| 12/16/21 | MMR | .20 | Corresponded ███████████████████ | 205.00 |
| 12/16/21 | ATS | .40 | Analyzed filed confirmation order (.3); corresponded with M. Root re buyback agreement issue (.1). | 264.00 |
| 12/17/21 | CS | 2.00 | Prepared for closing re ████████████████████ █████████████████████████████ and prepared closing check list. | 2,600.00 |
| 12/17/21 | CS | .10 | Telephone conference with D. Panos re closing ██████ ████████ | 130.00 |
| 12/17/21 | CS | .30 | Telephone conference ████████████████████████ | 390.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/17/21 | CS | .30 | Telephone conference with plan trustee re closing mechanics. | 390.00 |
| 12/17/21 | CS | .10 | Reviewed appeal notice and email to team re same. | 130.00 |
| 12/17/21 | MMR | .40 | Reviewed notice of appeal and e-mail correspondence re same. | 410.00 |
| 12/17/21 | ATS | 4.50 | Analyzed closing checklist re conditions precedent to effective date (.4); corresponded with C. Steege re same (.1); worked on ███████████████ (4). | 2,970.00 |
| 12/20/21 | CS | .10 | Email ██████████ | 130.00 |
| 12/20/21 | CS | .20 | Email B. Barron re fee estimates. | 260.00 |
| 12/20/21 | MMR | .80 | Worked on closing matters. | 820.00 |
| 12/20/21 | MMR | .50 | Corresponded with Omni and reviewed schedule in connection with transmission to settlement trustee. | 512.50 |
| 12/20/21 | ATS | 1.50 | Researched caselaw re ████████████████ | 990.00 |
| 12/21/21 | CS | 2.00 | Revised finalized insurance buy-back agreements. | 2,600.00 |
| 12/21/21 | CS | .20 | Emailed ███████████████ | 260.00 |
| 12/21/21 | CS | .40 | Telephone conference with G. Gotwald re LIU appeal. | 520.00 |
| 12/21/21 | CS | 1.00 | Email to ████████████████ | 1,300.00 |
| 12/21/21 | CS | .20 | Revised motion re insurance dismissal. | 260.00 |
| 12/21/21 | CS | .20 | Finalized trust agreement for closing. | 260.00 |
| 12/21/21 | DNP | .60 | Telephone conferences (2) with C. Steege re various closing issues and LIU appeal. | 750.00 |
| 12/21/21 | DNP | .40 | Numerous emails with team re various closing issues and LIU appeal. | 500.00 |
| 12/21/21 | MMR | .80 | Worked on closing related matters. | 820.00 |
| 12/21/21 | ATS | 3.60 | Researched caselaw re █████████████████ (2.1); drafted memorandum to C. Steege and M. Root re same (1.5). | 2,376.00 |
| 12/22/21 | CS | .30 | Telephone conference ████████████████ | 390.00 |
| 12/22/21 | CS | 1.00 | Met ████████████ | 1,300.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 12/22/21 | CS | .60 | Met with team re strategy to close. | 780.00 |
|---|---|---|---|---|
| 12/22/21 | CS | .50 | Emails to ███████████ | 650.00 |
| 12/22/21 | CS | .20 | Telephone conference ████████████████ | 260.00 |
| 12/22/21 | DNP | .60 | Numerous emails re insurer issues and closing, LIU appeal. | 750.00 |
| 12/22/21 | DNP | 1.40 | Two telephone conferences with C. Steege, M. Root, G. Gotwald re same (.9); follow up with team re same (.5). | 1,750.00 |
| 12/22/21 | MMR | 3.50 | Telephone call with C. Steege re closing issues (.5); telephone conference ██████████████ (1.0); telephone call with USAG team re same (.6); worked on motion to expedite (1.4). | 3,587.50 |
| 12/22/21 | MMR | .40 | Research ████████████████████ ████ | 410.00 |
| 12/22/21 | MMR | .60 | Reviewed note and status of closing checklist, emails with C. Steege re buy-back agreements and other closing issues. | 615.00 |
| 12/22/21 | ATS | .90 | Researched ███████████████ (.7); corresponded with C. Steege re plan fee reserve (.2). | 594.00 |
| 12/23/21 | CS | .10 | Email with B. Barron re USOPC note. | 130.00 |
| 12/23/21 | MMR | .50 | Reviewed transcript from confirmation hearing. | 512.50 |
| 12/24/21 | ATS | 1.00 | Worked on ████████████████ | 660.00 |
| 12/27/21 | CS | .30 | Reviewed USOPC note (.2) and email to client re same (.1). | 390.00 |
| 12/27/21 | CS | .20 | Email to ██████████████ | 260.00 |
| 12/27/21 | CS | .20 | Email to ██████████ | 260.00 |
| 12/27/21 | CS | .30 | Telephone conference ████████████████████ | 390.00 |
| 12/27/21 | MMR | .60 | Reviewed fee chart in connection with closing issues. | 615.00 |
| 12/27/21 | ATS | .60 | Analyzed issues re ████████████████ ██████████ | 396.00 |
| 12/28/21 | CS | 1.30 | Telephone conference ████████████████ | 1,690.00 |
| 12/28/21 | CS | .70 | Telephone conference with team re LIU appeal. | 910.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 12/28/21 | CS | .50 | Telephone conference ████████████████ | 650.00 |
|---|---|---|---|---|
| 12/28/21 | CS | .20 | Emails with A. Swingle re ██████████ | 260.00 |
| 12/28/21 | MMR | 1.30 | Telephone conference ████████████ | 1,332.50 |
| 12/28/21 | ATS | .80 | Analyzed ████████████████ (.5); corresponded with G. Gotwald and M. Canter re ██████████ (.2); corresponded with C. Steege re ████████████ (.1). | 528.00 |
| 12/28/21 | ATS | 1.20 | Drafted ████████████████ (.5); corresponded with C. Steege re ████████ (.2); researched appellate issues re same (.5). | 792.00 |
| 12/29/21 | CS | .10 | Email with Settlement Trustee re receipt of funds. | 130.00 |
| 12/29/21 | CS | .30 | Telephone conference with D. Panos re closing. | 390.00 |
| 12/29/21 | CS | .40 | Telephone conference ████████████ | 520.00 |
| 12/29/21 | CS | .60 | Telephone conference ████████████ | 780.00 |
| 12/29/21 | CS | .50 | Email ██████████ | 650.00 |
| 12/29/21 | CS | 3.00 | Prepared motion to expedite. | 3,900.00 |
| 12/29/21 | ATS | .70 | Revised counter designation of appellate record (.5); finalized and filed same (.2). | 462.00 |
| 12/29/21 | ATS | .20 | Corresponded with C. Steege and G. Gotwald re ████ ████████ | 132.00 |
| 12/30/21 | CS | 1.00 | Edited motion to expedite appeal. | 1,300.00 |
| 12/30/21 | MMR | .70 | Reviewed and commented on LIU motion to expedite appeal (.5); telephone call with C. Steege re same (.1). | 717.50 |
| 12/30/21 | ATS | .30 | Revised motion to expedite LIU confirmation appeal. | 198.00 |
| 12/31/21 | CS | .10 | Email ██████████ | 130.00 |
| 12/31/21 | CS | .20 | Telephone conference with Trustee's bank re deposits. | 260.00 |
| 12/31/21 | CS | .20 | Email ██████████ | 260.00 |
| | | 242.00 | PROFESSIONAL SERVICES | $ 223,518.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -22,351.80

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

FEE SUB-TOTAL        $ 201,166.20

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 66.30 | 1,300.00 | 86,190.00 |
| DEAN N. PANOS | 6.40 | 1,250.00 | 8,000.00 |
| MELISSA M. ROOT | 52.00 | 1,025.00 | 53,300.00 |
| ADAM T. SWINGLE | 103.40 | 660.00 | 68,244.00 |
| BREANA K. DROZD | 13.90 | 560.00 | 7,784.00 |
| TOTAL | 242.00 | | $ 223,518.00 |

MATTER 10075 TOTAL        $ 201,166.20

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**                    **MATTER NUMBER - 10083**

| | | | | |
|---|---|---|---|---|
| 12/17/21 | ATS | .30 | Analyzed issue re sexual abuse claimant inquiry (.2); correspended with C. Steege and M. Root re same (.1). | 198.00 |
| 12/21/21 | MMR | .20 | Corresponded with A. Swingle re GUC claims matters. | 205.00 |
| | | .50 | PROFESSIONAL SERVICES | $ 403.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                          $ -40.30

                                                        FEE SUB-TOTAL    $ 362.70

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .20 | 1,025.00 | 205.00 |
| ADAM T. SWINGLE | .30 | 660.00 | 198.00 |
| TOTAL | .50 | | $ 403.00 |

MATTER 10083 TOTAL                                                    $ 362.70

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 12/07/21 | MMR | .40 | Prepared monthly statement. | 410.00 |
| 12/13/21 | MMR | .70 | Worked on preparation of monthly statement. | 717.50 |
| 12/13/21 | ATS | 1.00 | Analyzed Jenner September 2021 invoice for confidentiality (.3); analyzed Jenner October 2021 invoice for confidentiality (.4); analyzed Jenner November 2021 invoice for confidentiality (.3). | 660.00 |
| 12/14/21 | MMR | .60 | Finalized monthly statement filing. | 615.00 |
| 12/14/21 | ATS | .60 | Revised confidentiality designations on outstanding Jenner invoices. | 396.00 |
| 12/15/21 | ATS | .50 | Finalized notice of Jenner invoices and invoice exhibits for filing. | 330.00 |
| 12/17/21 | MMR | .70 | Prepared and sent information to Trustee re claims (.5); telephone calls with C. Steege re same (.2). | 717.50 |
| 12/20/21 | MMR | .30 | Reviewed professional fee schedule and feedback on same received from M. Theisen. | 307.50 |
| 12/20/21 | ATS | 1.30 | Drafted Jenner's final fee application (1.1); corresponded with M. Woods re final fee application (.2). | 858.00 |
| 12/21/21 | MMR | .40 | Reviewed fee schedule. | 410.00 |
| 12/23/21 | MMR | .70 | Research on closing issues and prepared memo re same. | 717.50 |
| 12/27/21 | ATS | 2.40 | Drafted Jenner final fee application. | 1,584.00 |
| 12/28/21 | ATS | 1.80 | Drafted Jenner final fee application. | 1,188.00 |
| | | 11.40 | PROFESSIONAL SERVICES | $ 8,911.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -891.10

                                                    FEE SUB-TOTAL    $ 8,019.90

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | 3.80 | 1,025.00 | 3,895.00 |
| ADAM T. SWINGLE | 7.60 | 660.00 | 5,016.00 |
| TOTAL | 11.40 | | $ 8,911.00 |

| | | |
|---|---|---|
| MATTER 10091 TOTAL | | $ 8,019.90 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                                    **MATTER NUMBER - 10113**

| | | | | |
|---|---|---|---|---|
| 12/28/21 | ATS | 1.30 | Drafted tenth removal motion. | 858.00 |
| 12/29/21 | MMR | .30 | Reviewed removal motion. | 307.50 |
| 12/29/21 | ATS | .60 | Revised tenth removal motion (.2); cite checked motion (.2); finalized and filed motion (.2). | 396.00 |
| | | 2.20 | PROFESSIONAL SERVICES | $ 1,561.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                         $ -156.15

FEE SUB-TOTAL    $ 1,405.35

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .30 | 1,025.00 | 307.50 |
| ADAM T. SWINGLE | 1.90 | 660.00 | 1,254.00 |
| TOTAL | 2.20 | | $ 1,561.50 |

MATTER 10113 TOTAL                                      $ 1,405.35

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                    **MATTER NUMBER - 10121**

| | | | | |
|---|---|---|---|---|
| 12/01/21 | CS | 1.00 | Attended hearing re TIG motion to compel. | 1,300.00 |
| 12/01/21 | MMR | .80 | Participated in court hearing on discovery issue. | 820.00 |
| 12/01/21 | ATS | 1.00 | Attended hearing re TIG motion to compel. | 660.00 |
| 12/13/21 | CS | 2.50 | Attended Confirmation hearing. | 3,250.00 |
| 12/13/21 | DNP | 2.50 | Attended confirmation hearing. | 3,125.00 |
| 12/13/21 | MMR | 2.50 | Attended morning session of confirmation hearing (1.5); attended afternoon session of confirmation hearing (1.0). | 2,562.50 |
| 12/13/21 | ATS | 1.50 | Attended portion of confirmation hearing (morning) (1.2); attended portion of continued confirmation hearing (afternoon) (.3). | 990.00 |
| | | 11.80 | PROFESSIONAL SERVICES | $ 12,707.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -1,270.75

                                        FEE SUB-TOTAL    $ 11,436.75

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 3.50 | 1,300.00 | 4,550.00 |
| DEAN N. PANOS | 2.50 | 1,250.00 | 3,125.00 |
| MELISSA M. ROOT | 3.30 | 1,025.00 | 3,382.50 |
| ADAM T. SWINGLE | 2.50 | 660.00 | 1,650.00 |
| TOTAL | 11.80 | | $ 12,707.50 |

MATTER 10121 TOTAL                                      $ 11,436.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                   **MATTER NUMBER - 10156**

| 12/17/21 | MMR | .30 | Reviewed and filed MOR. | 307.50 |
|---|---|---|---|---|
|  |  | .30 | PROFESSIONAL SERVICES | $ 307.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -30.75

                                                        FEE SUB-TOTAL        $ 276.75

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .30 | 1,025.00 | 307.50 |
| TOTAL | .30 |  | $ 307.50 |

MATTER 10156 TOTAL                                                   $ 276.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**NON-WORKING TRAVEL**                                    **MATTER NUMBER - 10164**

| | | | | |
|---|---|---|---|---|
| 12/01/21 | CS | 4.50 | Traveled to Indianapolis for mediation. | 5,850.00 |
| 12/01/21 | DNP | 3.00 | Traveled to Indianapolis, IN for mediation. | 3,750.00 |
| 12/01/21 | MMR | 3.50 | Traveled to Indianapolis. | 3,587.50 |
| 12/02/21 | CS | 4.00 | Traveled to Chicago. | 5,200.00 |
| 12/02/21 | DNP | 3.00 | Traveled back to Chicago, IL from mediation. | 3,750.00 |
| 12/02/21 | MMR | 3.00 | Return travel time to Chicago. | 3,075.00 |
| 12/12/21 | CS | 4.00 | Traveled to Indianapolis. | 5,200.00 |
| 12/12/21 | DNP | 3.00 | Traveled to Indianapolis, IN for confirmation hearing. | 3,750.00 |
| 12/12/21 | MMR | 3.00 | Travel time to Indianapolis. | 3,075.00 |
| 12/14/21 | CS | 3.50 | Traveled to Chicago. | 4,550.00 |
| 12/14/21 | DNP | 3.00 | Traveled back from Indianapolis, IN hearing. | 3,750.00 |
| 12/14/21 | MMR | 3.00 | Return travel to Indianapolis. | 3,075.00 |
| | | 40.50 | PROFESSIONAL SERVICES | $ 48,612.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -24,306.25

                                                FEE SUB-TOTAL        $ 24,306.25

**SUMMARY OF NON-WORKING TRAVEL**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 16.00 | 1,300.00 | 20,800.00 |
| DEAN N. PANOS | 12.00 | 1,250.00 | 15,000.00 |
| MELISSA M. ROOT | 12.50 | 1,025.00 | 12,812.50 |
| TOTAL | 40.50 | | $ 48,612.50 |

MATTER 10164 TOTAL                                    $ 24,306.25

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**STAY RELATED MATTERS**                                    **MATTER NUMBER - 10181**

| 12/28/21 | ATS | .20 | Drafted fourth joint motion to extend deadline to submit stay proposed orders. | 132.00 |
|----------|-----|-----|----|--------|
| | | .20 | PROFESSIONAL SERVICES | $ 132.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -13.20

                                              FEE SUB-TOTAL        $ 118.80

**SUMMARY OF STAY RELATED MATTERS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ADAM T. SWINGLE | .20 | 660.00 | 132.00 |
| TOTAL | .20 | | $ 132.00 |

MATTER 10181 TOTAL                                                  $ 118.80

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                   **MATTER NUMBER - 10199**

| | | | | |
|---|---|---|---|---|
| 12/01/21 | ATS | .20 | Drafted order denying TIG motion to compel (.1); uploaded order and corresponded with M. Root (.1). | 132.00 |
| 12/01/21 | CRC | .20 | Worked with Docketing to order 12/1 hearing transcript. | 72.00 |
| 12/12/21 | ATS | .30 | Drafted confirmation hearing agenda (.2); corresponded with C. Steege and M. Root re agenda (.1). | 198.00 |
| 12/15/21 | MMR | .60 | Reviewed motion to approve USOPC settlement. | 615.00 |
| 12/15/21 | MMR | .20 | Telephone conference with Court clerk about status and scheduling. | 205.00 |
| 12/15/21 | ATS | .40 | Drafted motion to shorten notice on USOPC consent resolution motion. | 264.00 |
| 12/16/21 | ATS | .10 | Revised proposed order granting motion to shorten notice on USOPC motion. | 66.00 |
| 12/17/21 | DNP | .30 | Follow up emails with clients (.2) and telephone conference with C. Steege re ▮▮▮▮▮▮ (.1). | 375.00 |
| | | 2.30 | PROFESSIONAL SERVICES | $ 1,927.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -192.70

                                          FEE SUB-TOTAL         $ 1,734.30

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| DEAN N. PANOS | .30 | 1,250.00 | 375.00 |
| MELISSA M. ROOT | .80 | 1,025.00 | 820.00 |
| ADAM T. SWINGLE | 1.00 | 660.00 | 660.00 |
| CATHERINE R. CARACCI | .20 | 360.00 | 72.00 |
| TOTAL | 2.30 | | $ 1,927.00 |

MATTER 10199 TOTAL                                   $ 1,734.30

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                                          **MATTER NUMBER - 10211**

| | | | | |
|---|---|---|---|---|
| 12/01/21 | LEP | .20 | Worked on regulator production request. | 132.00 |
| 12/02/21 | LEP | .30 | Prepared privilege log and production letter for regulator. | 198.00 |
| 12/02/21 | JQM | 1.50 | Worked on quality check of ███████████ | 607.50 |
| 12/07/21 | KHH | .10 | Reviewed ████████████████ | 95.00 |
| 12/07/21 | LEP | .30 | Prepared regulator production for transmission. | 198.00 |
| 12/07/21 | JQM | 1.00 | Worked on ██████████████████ ████████████ | 405.00 |
| 12/09/21 | LEP | 1.80 | Provided edits and underlying exhibits for response to objection. | 1,188.00 |
| | | 5.20 | PROFESSIONAL SERVICES | $ 2,823.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                  $ -282.35

                                            FEE SUB-TOTAL        $ 2,541.15

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| KERI HOLLEB HOTALING | .10 | 950.00 | 95.00 |
| LAURA E. PELANEK | 2.60 | 660.00 | 1,716.00 |
| JESSICA M. MERKOURIS | 2.50 | 405.00 | 1,012.50 |
| TOTAL | 5.20 | | $ 2,823.50 |

MATTER 10211 TOTAL                                          $ 2,541.15

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MEDIATION                                               MATTER NUMBER - 10229

| 12/01/21 | CS | .40 | Telephone conference with D. Panos and M. Root re ███████ | 520.00 |
|---|---|---|---|---|
| 12/01/21 | CS | .90 | Telephone conference ███████████ | 1,170.00 |
| 12/01/21 | CS | .10 | Telephone conference ███████████ | 130.00 |
| 12/01/21 | CS | .50 | Telephone conference with K. Carson and D. Panos re mediation. | 650.00 |
| 12/01/21 | DNP | 6.20 | Multiple telephone conferences ████████ ███████ (3.4); numerous telephone conferences ████████ (.9); follow up calls with C. Steege and K. Carson re same (.5); telephone conference ████████ (.5); email correspondence re same (.5); telephone conference with M. Root and C. Steege re same (.4). | 7,750.00 |
| 12/01/21 | MMR | 1.20 | Claims analysis and prepared for mediation (.8); telephone conference with C. Steege and D. Panos re same (.4). | 1,230.00 |
| 12/02/21 | CS | 9.50 | Attended mediation. | 12,350.00 |
| 12/02/21 | DNP | 10.00 | Prepared for (.5) and attended mediation (9.5). | 12,500.00 |
| 12/02/21 | MMR | 9.50 | Participated in mediation. | 9,737.50 |
| 12/03/21 | CS | 3.50 | Multiple lengthy telephone conferences ████████ ████ | 4,550.00 |
| 12/03/21 | DNP | 5.20 | Numerous telephone conferences ████████ (1.0); telephone conferences (2) with C. Steege ████████ (3.5); follow up telephone conferences with C. Steege re strategy issues (.4); worked on ████████ (.3). | 6,500.00 |
| 12/04/21 | CS | .30 | Telephone conference with D. Panos re mediation. | 390.00 |
| 12/04/21 | DNP | .90 | Reviewed objections to plan and emails with C. Steege re same (.6); telephone conference and emails with C. Steege re settlement negotiation issues and strategy (.3). | 1,125.00 |

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 12/06/21 | CS | .40 | Telephone conference with D. Panos re settlement. | 520.00 |
|---|---|---|---|---|
| 12/06/21 | CS | .10 | Telephone conference ███████████ | 130.00 |
| 12/06/21 | CS | .20 | Email ████████████████████ ████████ | 260.00 |
| 12/06/21 | CS | .80 | Lengthy telephone conference ██████████ ████████████ | 1,040.00 |
| 12/06/21 | CS | .60 | Telephone conference ████████████ ███████ | 780.00 |
| 12/06/21 | CS | .70 | Drafted email re ████████████████ | 910.00 |
| 12/06/21 | DNP | 3.40 | Telephone conferences with C. Steege re settlement issues (.2); telephone conference ██████████████ (.8); follow up telephone conferences ████████████ (.5); follow up calls with C. Steege re same (.4); telephone conference ███ ████████████████ (.8); follow up calls ████████████████ (.7). | 4,250.00 |
| 12/07/21 | CS | .50 | Telephone conference ███████████████ ██. | 650.00 |
| 12/07/21 | CS | .60 | Lengthy telephone conference ██████████ ████████████ | 780.00 |
| 12/07/21 | CS | .40 | Telephone conference ████████████ | 520.00 |
| 12/07/21 | CS | .30 | Telephone conference ████████████ █████████ | 390.00 |
| 12/07/21 | CS | 1.00 | Met with client re ███████████ | 1,300.00 |
| 12/07/21 | DNP | 4.00 | Telephone conference with C. Steege re strategy issues ██████████████ (.2); worked on same (.2); telephone conference █████████████ ███████████ (.6); emails with team re same and re ████████████████████ (.9); telephone conference ████████████████████████ (.4); telephone conference █████████████ ████████ (.4); telephone conference █████████████████████ (.6); telephone conference █████████████████ (.4); telephone conferences (3) █████████████ ███████████████ (.3). | 5,000.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 12/08/21 | CS | .80 | Telephone conference ██████████████ ████████████████ | 1,040.00 |
| 12/08/21 | CS | .70 | Telephone conference ██████████████ ████████ | 910.00 |
| 12/08/21 | CS | .90 | Two telephone conferences ██████████ | 1,170.00 |
| 12/08/21 | CS | .70 | Two telephone conferences ██████████ ████ | 910.00 |
| 12/08/21 | CS | 1.00 | Two telephone conferences ██████████████ | 1,300.00 |
| 12/08/21 | CS | .60 | Telephone conference with client re status and settlement. | 780.00 |
| 12/08/21 | DNP | 5.30 | Telephone conference ████████████████ ████████████ (.3); telephone conference ████████████████████████ (.5); telephone conference ████████████████████ (.4); telephone conference with C. Steege ████████████████ ████████ (.4); telephone conference ████████████████████ (.4); telephone conference ████████████████████ (.7); follow up telephone conference (3) ████████████ (1.1); telephone conference ████████████ ████████ (.6); numerous follow up telephone conference s with C. Steege re ████████████ (.9). | 6,625.00 |
| 12/09/21 | CS | .20 | Telephone conference with L. Leung re ████████████ | 260.00 |
| 12/09/21 | CS | .50 | Attended team meeting re mediation. | 650.00 |
| 12/09/21 | DNP | 4.20 | Telephone conference with C. Schneider re ████████ ████ (.2) ; numerous telephone conferences ████████ ████████████████████ (2.9); team call re settlement strategy (.5); emails ████████████████████ (.6). | 5,250.00 |
| 12/10/21 | CS | .30 | Telephone conference ████████████████ | 390.00 |
| 12/10/21 | CS | .60 | Two telephone conferences ██████████ ████ | 780.00 |
| 12/10/21 | CS | .20 | Telephone conference ████████████ | 260.00 |

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/10/21 | CS | .40 | Telephone conference ███████████████████ | 520.00 |
| 12/10/21 | CS | .10 | Telephone conference ███████████████████ | 130.00 |
| 12/10/21 | DNP | 3.30 | Numerous telephone conferences ████████████ ████ (.8), ██████████████████████████ (1.9); follow up emails re same (.6). | 4,125.00 |
| 12/11/21 | CS | .60 | Telephone conference ████████████████████ ███████████████ | 780.00 |
| 12/11/21 | CS | 1.00 | Multiple calls ████████████████████ | 1,300.00 |
| 12/11/21 | CS | .30 | Telephone conference ████████████████████ █████████ | 390.00 |
| 12/11/21 | CS | .60 | Telephone conference with client re settlement options. | 780.00 |
| 12/11/21 | CS | .40 | Second telephone conference ████████████████ ██████████ | 520.00 |
| 12/11/21 | DNP | 2.00 | Numerous telephone conferences with C. Steege, ████████████████████████ (1.0); follow up emails ████████████████████████████████ (1.0). | 2,500.00 |
| 12/12/21 | CS | .30 | Telephone conference with client re ███████████ █████████ | 390.00 |
| 12/12/21 | CS | .40 | Multiple telephone conferences ████████████████ | 520.00 |
| 12/12/21 | CS | .60 | Multiple telephone conferences ████████████ | 780.00 |
| 12/12/21 | CS | .60 | Multiple telephone conferences ████████████████ █████████ | 780.00 |
| 12/12/21 | DNP | 2.40 | Numerous telephone conferences ████████████████ ██████████████████████████ | 3,000.00 |
| 12/14/21 | DNP | 1.10 | Follow up calls with C. Steege re plan confirmation and order issues, and ████████████████████████ ████████████████████ | 1,375.00 |
| 12/14/21 | JQM | .80 | Responded to attorney's requests for transcripts. | 324.00 |
| 12/15/21 | DNP | .30 | Telephone conference ████████████████████ ████ | 375.00 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 12/23/21 | DNP | .30 | Emails with team re closing issues, LIU appeal. | 375.00 |
| 12/27/21 | DNP | .30 | Emails with team re various closing issues. | 375.00 |
| 12/28/21 | DNP | .70 | Reviewed ███████████████████ and emails with team re same. | 875.00 |
| 12/29/21 | DNP | .90 | Numerous emails with team re ███████████ ██████ (.3); telephone conferences (2) with C. Steege re same and ██████████████████ (.6). | 1,125.00 |
| 12/30/21 | DNP | .40 | Reviewed emails with team re closing issues. | 500.00 |
| | | 95.00 | PROFESSIONAL SERVICES | $ 117,296.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                        $ -11,729.65

                                                FEE SUB-TOTAL        $ 105,566.85

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 32.60 | 1,300.00 | 42,380.00 |
| DEAN N. PANOS | 50.90 | 1,250.00 | 63,625.00 |
| MELISSA M. ROOT | 10.70 | 1,025.00 | 10,967.50 |
| JESSICA M. MERKOURIS | .80 | 405.00 | 324.00 |
| TOTAL | 95.00 | | $ 117,296.50 |

MATTER 10229 TOTAL                                              $ 105,566.85

                                    TOTAL INVOICE        $ 364,664.11

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| CATHERINE L. STEEGE | 119.00 | 1,300.00 | 154,700.00 |
| DEAN N. PANOS | 72.10 | 1,250.00 | 90,125.00 |
| MELISSA M. ROOT | 83.90 | 1,025.00 | 85,997.50 |
| KERI HOLLEB HOTALING | .10 | 950.00 | 95.00 |
| LAURA E. PELANEK | 2.60 | 660.00 | 1,716.00 |
| ADAM T. SWINGLE | 116.90 | 660.00 | 77,154.00 |
| BREANA K. DROZD | 13.90 | 560.00 | 7,784.00 |
| JESSICA M. MERKOURIS | 3.30 | 405.00 | 1,336.50 |
| CATHERINE R. CARACCI | .20 | 360.00 | 72.00 |
| TOTAL | 412.00 | | $ 418,980.00 |

# January 2022

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          58399

USA GYMNASTICS                                          FEBRUARY 10, 2022
ATTN: LI LI LEUNG,                                      INVOICE #  9612290
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

FOR PROFESSIONAL SERVICES RENDERED                                    $ 92,243.50
THROUGH JANUARY 31, 2022:

        LESS 10% (50% TRAVEL) FEE DISCOUNT                           $ -9,224.35

                            FEE SUB-TOTAL            $  83,019.15

DISBURSEMENTS                                                         $ 2,779.71

                            TOTAL INVOICE            $ 85,798.86

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2022:

**PLAN OF REORGANIZATION/DISCLOSURE STATEMENT**                                           **MATTER NUMBER - 10075**

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 1/03/22 | CS | 1.00 | Revised ▮▮▮ (.3); email ▮▮▮ (.2); telephone conference with M. Root re same (.5). | 1,450.00 |
| 1/03/22 | CS | .30 | Telephone conference ▮▮▮ | 435.00 |
| 1/03/22 | CS | .20 | Telephone conference ▮▮▮ | 290.00 |
| 1/03/22 | MMR | .50 | Telephone conference with C. Steege re closing issues. | 575.00 |
| 1/03/22 | MMR | .30 | Correspondence ▮▮▮ | 345.00 |
| 1/03/22 | ATS | .20 | Corresponded with C. Steege re ▮▮▮ | 164.00 |
| 1/04/22 | CS | .10 | Emails ▮▮▮ | 145.00 |
| 1/04/22 | ATS | 1.50 | Analyzed issues re plan consummation and critical vendor claims (1.0); drafted memorandum for M. Root re same (.5). | 1,230.00 |
| 1/04/22 | ATS | .30 | Drafted notice of effective date. | 246.00 |
| 1/05/22 | CS | 4.00 | Revised brief re standing and research re same. | 5,800.00 |
| 1/05/22 | CS | .50 | Telephone conference ▮▮▮ | 725.00 |
| 1/06/22 | CS | .60 | Telephone conference ▮▮▮ | 870.00 |
| 1/06/22 | CS | 3.80 | Revised motion to dismiss LIU appeal. | 5,510.00 |
| 1/06/22 | CS | .70 | Prepared ▮▮▮ | 1,015.00 |
| 1/06/22 | CS | .60 | Met with team re strategy. | 870.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 1/06/22 | MMR | 1.40 | Reviewed draft papers to file in LIU appeal (.8); telephone call with team to discuss strategy re same (.6). | 1,610.00 |
| 1/06/22 | ATS | 1.00 | Analyzed district court local rules re LIU appeal issue for C. Steege (.3); revised motion to expedite LIU appeal (.7). | 820.00 |
| 1/07/22 | CS | .30 | Telephone conference with G. Gotwald re LIU conversation. | 435.00 |
| 1/07/22 | CS | 1.20 | Finalized LIU dismissal motion (.8); telephone conference with M. Root re same (.4). | 1,740.00 |
| 1/07/22 | MMR | 1.20 | Telephone conference with C. Steege re LIU matter and status (.4); reviewed documents for filing (.8). | 1,380.00 |
| 1/07/22 | MMR | .50 | Reviewed local rules in connection with motion to transfer and reviewed same. | 575.00 |
| 1/07/22 | ATS | 2.50 | Cite checked and revised motion to expedite LIU confirmation appeal (1.6); corresponded with C. Steege re motion to expedite revisions (.2); analyzed issues re district court local rules and confirmation appeal (.4); finalized and filed motion to expedite (.3). | 2,050.00 |
| 1/07/22 | ATS | 1.30 | Drafted motion to transfer LIU confirmation appeal (.8); corresponded with C. Steege and M. Root re motion to transfer (.2); finalized motion to transfer and filed (.3). | 1,066.00 |
| 1/10/22 | CS | .20 | Reviewed LIU appeal response. | 290.00 |
| 1/10/22 | CS | .50 | Telephone conference ███████████████ ████ (.3); follow-up with D. Panos re same (.2). | 725.00 |
| 1/10/22 | MMR | .60 | Worked on closing matters. | 690.00 |
| 1/10/22 | ATS | .80 | Analyzed sexual abuse claims issue for C. Steege. | 656.00 |
| 1/11/22 | CS | .60 | Email re LIU strategy to team. | 870.00 |
| 1/11/22 | CS | .40 | Prepared LIU stipulation. | 580.00 |
| 1/11/22 | CS | .30 | Emails re LIU stipulation. | 435.00 |
| 1/11/22 | MMR | .40 | Reviewed draft stipulation (.2) and correspondence re same (.2). | 460.00 |
| 1/12/22 | CS | .60 | Revised LIU stipulation. | 870.00 |
| 1/12/22 | CS | .40 | Emails with CJ Schneider re ██████████████ | 580.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 1/12/22 | CS | .20 | Email ███████████████ | 290.00 |
| 1/12/22 | CS | .10 | Email █████████████████ | 145.00 |
| 1/12/22 | MMR | .60 | Reviewed LIU correspondence re motion to transfer and status; reviewed revised stipulation. | 690.00 |
| 1/12/22 | ATS | .20 | Analyzed LIU's revisions to stipulation dismissing appeal. | 164.00 |
| 1/13/22 | CS | .60 | Attended meeting re ████████████████ | 870.00 |
| 1/13/22 | CS | .60 | Attended team call re LIU. | 870.00 |
| 1/13/22 | CS | .40 | Revised stipulation (.2) and telephone conference with G. Gotwald (.2). | 580.00 |
| 1/13/22 | MMR | 1.10 | Reviewed correspondence re █████████████████ █████████ (.5); meeting with team to discuss same and next steps (.6). | 1,265.00 |
| 1/14/22 | CS | 1.00 | Lengthy telephone conference with G. Gotwald and G. Plews re LIU. | 1,450.00 |
| 1/14/22 | CS | .80 | Prepared ███████████ | 1,160.00 |
| 1/14/22 | CS | .20 | Telephone conference with D. Panos re ██████████ | 290.00 |
| 1/14/22 | MMR | .50 | Telephone conference with C. Steege re LIU issue (.3); reviewed letter re same (.2). | 575.00 |
| 1/17/22 | CS | .20 | Revised █████████ | 290.00 |
| 1/17/22 | CS | .10 | Prepared email ████████████ | 145.00 |
| 1/18/22 | CS | .30 | Prepared email re status to CJ Schneider. | 435.00 |
| 1/18/22 | CS | .10 | Telephone conference ████████████████ | 145.00 |
| 1/18/22 | CS | .10 | Telephone conference ████████████████ | 145.00 |
| 1/18/22 | MMR | .20 | Corresponded with C. Steege re post-confirmation issues. | 230.00 |
| 1/19/22 | CS | .20 | Email update to client re ███████████████ | 290.00 |
| 1/21/22 | CS | .10 | Telephone conference ████████████████ ████████████ | 145.00 |
| 1/21/22 | CS | .10 | Email █████████████████ | 145.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 1/21/22 | CS | .10 | Telephone conference ██████████████████ | 145.00 |
|---|---|---|---|---|
| 1/21/22 | ATS | .50 | Analyzed sexual abuse claims issues re ██████████ ████ | 410.00 |
| 1/24/22 | CS | .20 | Telephone conference ████████████████████ | 290.00 |
| 1/24/22 | ATS | .10 | Corresponded with C. Steege re ████████████████ ██████████ | 82.00 |
| 1/25/22 | CS | .60 | Telephone conference ██████████████████████ | 870.00 |
| 1/25/22 | CS | .20 | Telephone conference ███████████████████ ████ | 290.00 |
| 1/25/22 | CS | .10 | Telephone conference with D. Panos re motion strategy. | 145.00 |
| 1/25/22 | CS | 1.50 | Prepared motion re closing and trustee. | 2,175.00 |
| 1/25/22 | CS | .60 | Two telephone conferences with G. Gotwald re strategy (.4); conferred with M. Root re same (.2). | 870.00 |
| 1/25/22 | CS | .20 | Revised and finalized AIG agreement. | 290.00 |
| 1/25/22 | MMR | .70 | Telephone call with C. Steege re motion for settlement trustee (.2) reviewed and edited same and drafted motion to shorten notice (.5). | 805.00 |
| 1/26/22 | CS | .40 | Telephone conference ██████████████████████ | 580.00 |
| 1/27/22 | CS | .20 | Telephone conference ███████████████████████ ████ | 290.00 |
| 1/27/22 | CS | .20 | Email █████████████████████████. | 290.00 |
| 1/27/22 | CS | .30 | Telephone conference with D. Panos re mediation. | 435.00 |
| 1/27/22 | MMR | .70 | Conferred with C. Steege re ████████████████ (.2); reviewed plan terms related to same (.5). | 805.00 |
| 1/28/22 | CS | .10 | Office conference with M. Root re LIU reply. | 145.00 |
| 1/28/22 | CS | 1.00 | Revised LIU Reply. | 1,450.00 |
| 1/28/22 | MMR | 2.80 | Telephone conference with C. Steege re LIU appeal (.1); prepared draft response (1.9); further revised and edited response (.6); telephone conference with C. Steege re same (.2). | 3,220.00 |

of 368

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 1/28/22 | ATS | 1.40 | Revised reply brief in support of motion to dismiss LIU confirmation appeal (.5); cite checked reply brief (.4); further revised brief per comments from C. Steege and G. Plews (.3); finalized brief and filed (.2). | 1,148.00 |
|---------|-----|------|---|----------|
| 1/31/22 | CS | .20 | Reviewed LIU surreply. | 290.00 |
| 1/31/22 | CS | .40 | Telephone conference with M. Root re LIU appeal response. | 580.00 |
| 1/31/22 | MMR | 2.20 | Reviewed LIU sur-reply (.6); telephone call with C. Steege re same (.4); research re appeal issues ████████ ████████ (1.2). | 2,530.00 |
| 1/31/22 | ATS | .20 | Analyzed issues re bankruptcy rules and LIU's confirmation appeal surreply. | 164.00 |
| | | 51.40 | PROFESSIONAL SERVICES | $ 64,120.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -6,412.00

FEE SUB-TOTAL     $ 57,708.00

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 27.70 | 1,450.00 | 40,165.00 |
| MELISSA M. ROOT | 13.70 | 1,150.00 | 15,755.00 |
| ADAM T. SWINGLE | 10.00 | 820.00 | 8,200.00 |
| TOTAL | 51.40 | | $ 64,120.00 |

MATTER 10075 TOTAL                                                     $ 57,708.00

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CLAIMS ADMINISTRATION AND OBJECTIONS**                                          **MATTER NUMBER - 10083**

| | | | | |
|---|---|---|---|---|
| 1/04/22 | MMR | .50 | Reviewed critical vendor reconciliation. | 575.00 |
| 1/05/22 | MMR | .30 | Corresponded with Omni, committee re information needed for trustee. | 345.00 |
| 1/05/22 | MMR | .50 | Research re inquiry received by USAG re ██████████ ██████████. | 575.00 |
| 1/05/22 | WAW | .40 | Reviewed ████████████████████████ ████████. | 368.00 |
| 1/12/22 | MMR | .30 | Telephone conference re ██████████████ (.2); follow up ██████████ (.1). | 345.00 |
| | | 2.00 | PROFESSIONAL SERVICES | $ 2,208.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                                                         $ -220.80

                                                                            FEE SUB-TOTAL      $ 1,987.20


**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 1.60 | 1,150.00 | 1,840.00 |
| WILLIAM A. WILLIAMS | .40 | 920.00 | 368.00 |
| TOTAL | 2.00 | | $ 2,208.00 |


MATTER 10083 TOTAL                                                                          $ 1,987.20

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 1/04/22 | ATS | 3.00 | Drafted Jenner final fee application. | 2,460.00 |
| 1/12/22 | MMR | .50 | Worked on preparation of monthly statement. | 575.00 |
| 1/27/22 | MMR | .70 | Worked on monthly statement. | 805.00 |
| | | 4.20 | PROFESSIONAL SERVICES | $ 3,840.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                            $ -384.00

FEE SUB-TOTAL      $ 3,456.00

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 1.20 | 1,150.00 | 1,380.00 |
| ADAM T. SWINGLE | 3.00 | 820.00 | 2,460.00 |
| TOTAL | 4.20 | | $ 3,840.00 |

MATTER 10091 TOTAL                                                        $ 3,456.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                    **MATTER NUMBER - 10121**

| 1/26/22 | CS | .20 | Attended removal hearing. | 290.00 |
| 1/26/22 | MMR | .60 | Attended court hearing on removal/status (.3); follow up call with C. Steege re same and next steps (.3). | 690.00 |
| | | .80 | PROFESSIONAL SERVICES | $ 980.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -98.00

                                        FEE SUB-TOTAL       $ 882.00

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .20 | 1,450.00 | 290.00 |
| MELISSA M. ROOT | .60 | 1,150.00 | 690.00 |
| TOTAL | .80 | | $ 980.00 |

MATTER 10121 TOTAL                                          $ 882.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                  **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 1/18/22 | MMR | .30 | Reviewed MOR. | 345.00 |
| 1/24/22 | MMR | .30 | Reviewed and filed MOR. | 345.00 |
| | | .60 | PROFESSIONAL SERVICES | $ 690.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                  $ -69.00

                                                    FEE SUB-TOTAL          $ 621.00

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .60 | 1,150.00 | 690.00 |
| TOTAL | .60 | | $ 690.00 |

MATTER 10156 TOTAL                                              $ 621.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**STAY RELATED MATTERS**                                              **MATTER NUMBER - 10181**

| | | | | |
|---|---|---|---|---|
| 1/03/22 | CS | .10 | Email J. Creed re extension. | 145.00 |
| 1/03/22 | MMR | .20 | E-mail correspondence regarding stay stipulation and extension. | 230.00 |
| 1/03/22 | ATS | .20 | Revised and filed fourth joint motion re stay proposed orders deadline. | 164.00 |
| | | .50 | PROFESSIONAL SERVICES | $ 539.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                           $ -53.90

                                                    FEE SUB-TOTAL        $ 485.10

**SUMMARY OF STAY RELATED MATTERS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .10 | 1,450.00 | 145.00 |
| MELISSA M. ROOT | .20 | 1,150.00 | 230.00 |
| ADAM T. SWINGLE | .20 | 820.00 | 164.00 |
| TOTAL | .50 | | $ 539.00 |

MATTER 10181 TOTAL                                                          $ 485.10

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                      **MATTER NUMBER - 10199**

| | | | | |
|---|---|---|---|---|
| 1/04/22 | ATS | .40 | Drafted notice of winter 2022 omnibus hearings (.1); drafted notice of hearing on tenth removal motion (.1); corresponded with Court re notices (.1); filed notices (.1). | 328.00 |
| 1/10/22 | MMR | .20 | Corresponded with clerk and team re filings in INSD | 230.00 |
| 1/10/22 | ATS | .50 | Drafted proposed order transferring LIU confirmation appeal (.3); filed proposed order (.1); corresponded with C. Steege and M. Root re order (.1). | 410.00 |
| 1/25/22 | MMR | .20 | Revised agenda for hearing. | 230.00 |
| 1/25/22 | ATS | .20 | Drafted and filed January omnibus agenda. | 164.00 |
| 1/25/22 | ATS | .50 | Revised settlement trustee authorization motion (.3); revised motion to shorten notice on same (.2). | 410.00 |
| 1/26/22 | ATS | .30 | Revised proposed order on motion to shorten notice re settlement trustee motion (.1); corresponded with Court re order and notice (.1); filed order and notice (.1). | 246.00 |
| | | 2.30 | PROFESSIONAL SERVICES | $ 2,018.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                        $ -201.80

                                                      FEE SUB-TOTAL      $ 1,816.20

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .40 | 1,150.00 | 460.00 |
| ADAM T. SWINGLE | 1.90 | 820.00 | 1,558.00 |
| TOTAL | 2.30 | | $ 2,018.00 |

MATTER 10199 TOTAL                                              $ 1,816.20

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**INVESTIGATIONS**                    **MATTER NUMBER - 10211**

| | | | | |
|---|---|---|---|---|
| 1/06/22 | KHH | .10 | Communicated with C. Schneider re matter. | 104.50 |
| 1/10/22 | CS | 1.00 | Telephone conference with C. Schneider re ███████ ██████ | 1,450.00 |
| 1/10/22 | CS | .20 | Telephone conference with K. Hotaling re matter. | 290.00 |
| 1/10/22 | KHH | .80 | Met with C. Schneider, C. Steege, and L. Pelanek re regulatory matter. | 836.00 |
| 1/10/22 | KHH | .20 | Telephone conference with C. Steege re same. | 209.00 |
| 1/10/22 | LEP | .80 | Participated in video conference with C. Steege, K. Hotaling, C. Schneider re regulatory matter. | 656.00 |
| 1/10/22 | LEP | 2.10 | Investigated issue and compiled findings and circulated same. | 1,722.00 |
| 1/14/22 | LEP | .50 | Followed up on regulator issues. | 410.00 |
| 1/19/22 | LEP | .30 | Updated chart and suggested next steps. | 246.00 |
| 1/21/22 | KHH | .20 | Emailed with C. Steege and A. Barkow re regulator communications. | 209.00 |
| 1/25/22 | KHH | .50 | Met with C. Steege, A. Barkow and L. Pelanek re ███████ | 522.50 |
| 1/25/22 | LEP | .50 | Video conference with C. Steege, T. Barkow and K. Hotaling re regulator issue. | 410.00 |
| 1/25/22 | ASB | .50 | Met with team re ██████████ | 850.00 |
| 1/26/22 | KHH | .30 | Emailed regulator ████████████ (.2); emailed C. Steege re same (.1). | 313.50 |
| | | 8.00 | PROFESSIONAL SERVICES | $ 8,228.50 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                    $ -822.85

                                        FEE SUB-TOTAL     $ 7,405.65

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF INVESTIGATIONS**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| ANTHONY S. BARKOW | .50 | 1,700.00 | 850.00 |
| CATHERINE L. STEEGE | 1.20 | 1,450.00 | 1,740.00 |
| KERI HOLLEB HOTALING | 2.10 | 1,045.00 | 2,194.50 |
| LAURA E. PELANEK | 4.20 | 820.00 | 3,444.00 |
| TOTAL | 8.00 | | $ 8,228.50 |

MATTER 10211 TOTAL                                                        $ 7,405.65

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MEDIATION                                              MATTER NUMBER - 10229

| | | | | |
|---|---|---|---|---|
| 1/03/22 | DNP | .30 | Reviewed emails with team re LIU issues. | 390.00 |
| 1/06/22 | DNP | .90 | Reviewed strategy emails re LIU appeal, closing issues (.4); telephone conference with team re same (.5). | 1,170.00 |
| 1/07/22 | DNP | .30 | Reviewed motion to strike appeal. | 390.00 |
| 1/10/22 | DNP | .60 | Telephone conference with C. Steege re ███████ ███████ (.3) emails re LIU opposition to motion to strike and strategy (.3). | 780.00 |
| 1/11/22 | DNP | .80 | Telephone conference with K. Carson re strategy re LIU appeal, closing. | 1,040.00 |
| 1/12/22 | DNP | .40 | Numerous emails with team re LIU strategy and stipulation. | 520.00 |
| 1/13/22 | DNP | .70 | Telephone conference with team re strategy re LIU appeal issues. | 910.00 |
| 1/14/22 | DNP | .50 | Telephone conferences (2) with C. Steege re LIU strategy issues. | 650.00 |
| 1/18/22 | DNP | .30 | Emails with C Steege and team re settlement issues. | 390.00 |
| 1/20/22 | DNP | .40 | Reviewed ████████████████████ ███; emails with C. Steege, G. Gotwald re same. | 520.00 |
| 1/21/22 | DNP | .30 | Telephone conference with C. Steege re strategy issues re LIU and closing and emails with team re same. | 390.00 |
| 1/26/22 | DNP | .50 | Telephone conference with C. Steege re ████████ ███████ (.2); emails with team re LIU appeal issues (.3). | 650.00 |
| 1/27/22 | DNP | .60 | Telephone conferences (2) with C. Steege re ████████ ███████████████████ ███████████████████ ████████ | 780.00 |
| 1/28/22 | DNP | .50 | Reviewed and commented with team re reply brief. | 650.00 |
| 1/31/22 | DNP | .30 | Reviewed LIU surreply and emails with team re same. | 390.00 |
| | | 7.40 | PROFESSIONAL SERVICES | $ 9,620.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -962.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

FEE SUB-TOTAL            $ 8,658.00

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| DEAN N. PANOS | 7.40 | 1,300.00 | 9,620.00 |
| TOTAL | 7.40 | | $ 9,620.00 |

MATTER 10229 TOTAL                          $ 8,658.00

TOTAL INVOICE            $ 85,798.86

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANTHONY S. BARKOW | .50 | 1,700.00 | 850.00 |
| CATHERINE L. STEEGE | 29.20 | 1,450.00 | 42,340.00 |
| DEAN N. PANOS | 7.40 | 1,300.00 | 9,620.00 |
| MELISSA M. ROOT | 18.30 | 1,150.00 | 21,045.00 |
| KERI HOLLEB HOTALING | 2.10 | 1,045.00 | 2,194.50 |
| WILLIAM A. WILLIAMS | .40 | 920.00 | 368.00 |
| LAURA E. PELANEK | 4.20 | 820.00 | 3,444.00 |
| ADAM T. SWINGLE | 15.10 | 820.00 | 12,382.00 |
| TOTAL | 77.20 | | $ 92,243.50 |

# February 2022

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:            58399

USA GYMNASTICS                                             MARCH 10, 2022
ATTN: LI LI LEUNG,                                   INVOICE #  9616485
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

| | | |
|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2022: | | $ 246,948.00 |
| LESS 10% (50% TRAVEL) FEE DISCOUNT | | $ -24,694.80 |
| | FEE SUB-TOTAL | $ 222,253.20 |
| DISBURSEMENTS | | $ 3,020.14 |
| | TOTAL INVOICE | $ 225,273.34 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2022:

**PLAN OF REORGANIZATION/DISCLOSURE STATEMENT**                    **MATTER NUMBER - 10075**

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 2/01/22 | CS | .80 | Telephone conference ██████████████ | 1,160.00 |
| 2/01/22 | CS | .20 | Telephone conference with D. Panos re ████████ | 290.00 |
| 2/01/22 | MMR | 1.70 | Worked on research relating to contribution issue. | 1,955.00 |
| 2/02/22 | CS | .80 | Telephone conference ████████████████ | 1,160.00 |
| 2/02/22 | CS | .20 | Emails ████████████ | 290.00 |
| 2/02/22 | CS | .10 | Email to settlement trustee re court order and process. | 145.00 |
| 2/02/22 | CS | .30 | Telephone conference with D. Panos re hearing. | 435.00 |
| 2/02/22 | DNP | 1.00 | Emails re ████████████████████ (.2); reviewed stipulation re LIU and contribution claims, emails with team re same (.5) telephone conference with C. Steege re court hearing and next steps re LIU (.3). | 1,300.00 |
| 2/02/22 | MMR | 1.00 | Researched contribution bar issue. | 1,150.00 |
| 2/02/22 | MMR | 1.60 | Reviewed LIU brief. | 1,840.00 |
| 2/03/22 | CS | .60 | Attended meeting of team re strategy re LIU. | 870.00 |
| 2/03/22 | CS | .20 | Emails to AIG re closing and agreement. | 290.00 |
| 2/03/22 | DNP | .60 | Telephone conference with team re strategy for LIU appeal and closing issues. | 780.00 |
| 2/03/22 | MMR | 2.80 | Telephone conference with team on LIU and confirmation issues (.6); continued work on LIU related research in connection with appellee brief (2.2). | 3,220.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 2/04/22 | CS | .10 | Emails with AIG re executed agreement. | 145.00 |
|---|---|---|---|---|
| 2/04/22 | CS | .10 | Email ██████████████████████ | 145.00 |
| 2/04/22 | CS | .10 | Email ████████████████ | 145.00 |
| 2/04/22 | MMR | 3.10 | Researched and worked on outline of LIU brief. | 3,565.00 |
| 2/04/22 | ATS | 3.00 | Analyzed LIU's appellant brief and cases cited (2.3); outlined arguments for USAG's brief (.7). | 2,460.00 |
| 2/05/22 | CS | .80 | Reviewed LIU appeal brief to prepare for 2/7/22 hearing. | 1,160.00 |
| 2/05/22 | MMR | .40 | E-mail correspondence with C. Steege and A. Swingle re LIU appeal (.2); sent materials relating to same (.2). | 460.00 |
| 2/05/22 | ATS | 1.20 | Corresponded with C. Steege and M. Root re confirmation appeal issues (.2); continued analyzing caselaw cited in LIU's appellant brief (1). | 984.00 |
| 2/06/22 | CS | 2.50 | Edited LIU 7th Circuit brief. | 3,625.00 |
| 2/07/22 | CS | .40 | Attended status conference re LIU. | 580.00 |
| 2/07/22 | CS | .30 | Telephone conference with M. Root and A. Swingle re appeal brief. | 435.00 |
| 2/07/22 | CS | .70 | Met with team before hearing re brief and positions to take. | 1,015.00 |
| 2/07/22 | DNP | 1.70 | Reviewed and commented on draft 7th Circuit brief re LIU and emails with C. Steege re same (1.0); attended team call re strategy for hearing re LIU appeal (.7). | 2,210.00 |
| 2/07/22 | MMR | 5.30 | Participated in LIU status conference (.4); follow up conference with C. Steege and A. Swingle (.5); reviewed LIU arguments, cases, and continued draft response brief (4.4). | 6,095.00 |
| 2/07/22 | MMR | .80 | Reviewed 7th Circuit LIU appeal brief (.5); conferred with C. Steege and A. Swingle re same (.3). | 920.00 |
| 2/07/22 | ATS | 1.10 | Attended meeting with C. Steege and M. Root re confirmation appellee brief (.3); researched caselaw re waiver argument for brief (.8). | 902.00 |
| 2/08/22 | DNP | .30 | Reviewed revised 7th Circuit appeal brief. | 390.00 |
| 2/08/22 | MMR | 4.20 | Worked on LIU appeal brief and related research projects. | 4,830.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 2/08/22 | ATS | 3.40 | Drafted waiver argument for confirmation appeal brief (1.4); researched caselaw in support of brief (2). | 2,788.00 |
| 2/09/22 | CS | .20 | Email ██████████████████████ | 290.00 |
| 2/09/22 | CS | .50 | Telephone conference ████████████████████ ██████████ | 725.00 |
| 2/09/22 | MMR | 3.70 | Continued researching jurisdiction and contribution issues and worked on brief (3.6); telephone conference with A. Swingle re same (.1). | 4,255.00 |
| 2/09/22 | ATS | 2.40 | Call with M. Root re LIU appellee brief (.1); drafted waiver argument for brief (1.8); continued analysis of LIU appellate brief and caselaw cited (.5). | 1,968.00 |
| 2/10/22 | CS | .50 | Attended meeting re plan strategy. | 725.00 |
| 2/10/22 | DNP | .50 | Telephone conference with team re strategy issues re LIU and closing. | 650.00 |
| 2/10/22 | MMR | 5.10 | Continued working on LIU brief (standing, jurisdiction, background sections). | 5,865.00 |
| 2/10/22 | MMR | .50 | Team meeting on LIU and plan related issues. | 575.00 |
| 2/11/22 | CS | .80 | Telephone conference ███████████████████ ██████████ | 1,160.00 |
| 2/11/22 | CS | .30 | Prepared ███████████████████████ | 435.00 |
| 2/11/22 | DNP | 1.20 | Telephone conference with C. Steege ████████████ ███████████████████ (.8); follow up telephone conference and emails with C. Steege re LIU stipulation and strategy (.4). | 1,560.00 |
| 2/11/22 | MMR | 4.50 | Worked on LIU brief. | 5,175.00 |
| 2/11/22 | ATS | 2.20 | Drafted waiver argument for confirmation appeal brief (1); researched caselaw in support of brief (1.2). | 1,804.00 |
| 2/13/22 | CS | .20 | Telephone conference ████████████████████ ██████████ | 290.00 |
| 2/13/22 | CS | .30 | Email with team re telephone conference ███████████ ████████████████ | 435.00 |
| 2/13/22 | MMR | 3.10 | Continued working on draft of LIU appellee brief (2.8); e-mail with C. Steege (.1) and A. Swingle (.2) re same. | 3,565.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 2/13/22 | ATS | 8.40 | Revised waiver argument for confirmation appeal brief (2.3); drafted contribution bar argument for brief (3.8); researched caselaw in support of brief (1.6); corresponded with M. Root re brief (.2); further revised waiver argument per comments from M. Root (.5). | 6,888.00 |
|---|---|---|---|---|
| 2/14/22 | CS | 2.50 | Worked on brief. | 3,625.00 |
| 2/14/22 | CS | 1.00 | Attended meeting re ████████████ | 1,450.00 |
| 2/14/22 | CS | .50 | Prepared ████████████████████████ | 725.00 |
| 2/14/22 | DNP | 1.60 | Reviewed communications and stipulations with LIU (.6); telephone conference with team re strategy re LIU and settling insurers (1.0). | 2,080.00 |
| 2/14/22 | MMR | 2.00 | Continued working on LIU appeal brief. | 2,300.00 |
| 2/14/22 | MMR | 1.00 | Meeting with Jenner and Plews teams re LIU appeal/strategy. | 1,150.00 |
| 2/14/22 | ATS | 2.20 | Revised confirmation appeal brief (.5); researched additional caselaw in support of confirmation brief (1.7). | 1,804.00 |
| 2/14/22 | BKD | 1.40 | Pulled and reviewed cases related to LIU objection. | 889.00 |
| 2/15/22 | CS | .50 | Telephone conference ████████████████████████ (.3); telephone call with M. Root re stipulation (.2). | 725.00 |
| 2/15/22 | CS | .40 | Second telephone conference ████████████ ████████ | 580.00 |
| 2/15/22 | CS | .90 | Telephone conference with D. Panos re LIU settlement. | 1,305.00 |
| 2/15/22 | DNP | 1.30 | Telephone conferences (3) with C. Steege re strategy re LIU ████████████████████ (.9); reviewed follow up communication re same (.4). | 1,690.00 |
| 2/15/22 | MMR | .40 | Telephone call with C. Steege re revised stipulation (.2); reviewed edits to same from LIU/Plews (.2). | 460.00 |
| 2/15/22 | MMR | 1.60 | Revised LIU brief. | 1,840.00 |
| 2/15/22 | ATS | 2.10 | Revised confirmation appeal brief. | 1,722.00 |
| 2/16/22 | CS | 6.00 | Edited appeal brief. | 8,700.00 |
| 2/16/22 | CS | .60 | Telephone conference ████████████████████ | 870.00 |
| 2/16/22 | CS | .50 | Edited LIU term sheet. | 725.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 2/16/22 | CS | .80 | Telephone conference with team re LIU issues. | 1,160.00 |
| 2/16/22 | CS | .30 | Second telephone conference with D. Panos re settlement. | 435.00 |
| 2/16/22 | DNP | 1.30 | Telephone conference with team re strategy for LIU (.8); telephone conference (2) with C. Steege re same (.5). | 1,690.00 |
| 2/16/22 | MMR | .80 | Strategy conference with Jenner and Plews team re LIU. | 920.00 |
| 2/16/22 | MMR | 1.40 | Reviewed LIU cases on contribution bar/neutrality and cases identified by team re same. | 1,610.00 |
| 2/16/22 | MMR | 1.90 | Reviewed LIU brief in connection with revising reply; worked on fact section. | 2,185.00 |
| 2/16/22 | ATS | 1.80 | Revised confirmation appeal brief. | 1,476.00 |
| 2/16/22 | BKD | 2.70 | Reviewed and provided comments to draft LIU objection. | 1,714.50 |
| 2/17/22 | CS | .50 | Attended team meeting re plan. | 725.00 |
| 2/17/22 | CS | 8.50 | Revised appeal brief (8.0); telephone conference with M. Root (.5). | 12,325.00 |
| 2/17/22 | DNP | 1.30 | Telephone conferences (2) with C. Steege re ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (.4); telephone conference with team re same (.5); reviewed reply brief draft in support of dismissing LIU appeal (.4). | 1,690.00 |
| 2/17/22 | MMR | 1.70 | Attended call to discuss LIU/Plan confirmation (.5); post conference call with C. Steege to discuss same (.5); worked on appeal brief (.7). | 1,955.00 |
| 2/17/22 | MMR | 2.70 | Further work on LIU brief and research on confirmation bar issue. | 3,105.00 |
| 2/17/22 | ATS | 7.60 | Researched caselaw in support of confirmation appeal brief's jurisdictional arguments (3.2); revised brief (2.6); corresponded with C. Steege, M. Root, and K. Albert re supplemental appendix (.2); call with M. Root re brief (.2); corresponded with B. Drozd re brief revisions (.1); further revised brief (1.3). | 6,232.00 |
| 2/17/22 | BKD | 4.80 | Reviewed and provided comments to LIU objection draft and case citations and multiple emails with A. Swingle and M. Root. | 3,048.00 |
| 2/18/22 | CS | 2.00 | Revised brief. | 2,900.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/18/22 | DNP | .40 | Reviewed emails with team re revisions to reply brief and draft. | 520.00 |
|---|---|---|---|---|
| 2/18/22 | MMR | 3.90 | Worked on revisions to LIU appeal brief (2.3); telephone conference with C. Steege re same (.3); revised motion for extension (.3); reviewed further edits to brief and incorporated same (1.0). | 4,485.00 |
| 2/18/22 | ATS | 5.60 | Revised confirmation appellee brief (3.3); researched additional caselaw in support of brief (.9); analyzed B. Drozd's cite check edits to brief (.4); corresponded with K. Albert re supplemental appendix and edits to same (.3); analyzed and revised supplemental appendix (.5); corresponded with C. Steege and M. Root re edits to brief and appendix (.2). | 4,592.00 |
| 2/18/22 | ATS | .50 | Drafted joint motion extending briefing schedule in confirmation appeal (.2); corresponded with M. Root, G. Gotwald, and B. Hoffman re briefing schedule (.1); finalized and filed motion extending briefing schedule (.2). | 410.00 |
| 2/18/22 | BKD | 1.90 | Reviewed and provided comments to final brief draft. | 1,206.50 |
| 2/20/22 | MMR | 1.20 | Reviewed near final copy of appeal brief. | 1,380.00 |
| 2/21/22 | CS | 4.50 | Revised LIU brief. | 6,525.00 |
| 2/21/22 | MMR | 3.80 | Reviewed and finalized LIU brief and appendices for filing; multiple conferences with C. Steege and A. Swingle re same. | 4,370.00 |
| 2/21/22 | ATS | 6.60 | Researched additional contribution bar caselaw (3.5); revised confirmation appeal brief (2.3); reviewed and revised supplemental appendix (.6); corresponded with C. Steege re revisions to brief (.1); corresponded with K. Albert re supplemental appendix (.1). | 5,412.00 |
| 2/22/22 | CS | .30 | Telephone conference ███████████████████ | 435.00 |
| 2/22/22 | CS | 6.00 | Revised brief re plan appeal (5.5); conferred with D. Panos re status of same and strategy (.5). | 8,700.00 |
| 2/22/22 | DNP | .90 | Telephone conference (2) with C. Steege re ███████████ ██████████████████ (.5) reviewed team comments to LIU reply brief (.4). | 1,170.00 |
| 2/22/22 | MMR | 2.30 | Further revisions to LIU brief; reviewed comments from client; conferences with C. Steege and A. Swingle re same. | 2,645.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 2/22/22 | ATS | 2.60 | Revised USAG confirmation appeal brief (1.8); finalized brief for filing (.5); multiple correspondence with C. Steege, M. Root, and B. Drozd re brief (.3). | 2,132.00 |
| 2/22/22 | BKD | 4.00 | Reviewed and provided comments to LIU objection draft and multiple emails with A. Swingle and M. Root re same (3.9); participated in call with A. Swingle re draft edits (.1). | 2,540.00 |
| 2/23/22 | CS | 2.20 | Prepared ████████████████████████ (1.7); telephone conference with D. Panos re same (.5). | 3,190.00 |
| 2/23/22 | DNP | .50 | Telephone conference with C. Steege re ████████ ████████████████████ | 650.00 |
| 2/24/22 | CS | 2.00 | Prepared ████████████████ | 2,900.00 |
| 2/24/22 | CS | 2.00 | Second telephone conference ████████████████ | 2,900.00 |
| 2/24/22 | CS | 1.00 | Met with team re status. | 1,450.00 |
| 2/24/22 | DNP | .80 | Telephone conference with team re strategy for LIU appeal (partial attendance). | 1,040.00 |
| 2/24/22 | MMR | 1.00 | Participated in team strategy meeting. | 1,150.00 |
| 2/25/22 | CS | 4.00 | Prepared ████████████████ | 5,800.00 |
| 2/25/22 | CS | .50 | Revised LIU stipulation. | 725.00 |
| 2/25/22 | CS | 1.20 | Read LIU ruling. | 1,740.00 |
| 2/25/22 | CS | .20 | Email ████████████████ | 290.00 |
| 2/25/22 | DNP | .70 | Reviewed Seventh Circuit opinion and emails with team re same. | 910.00 |
| 2/25/22 | MMR | 1.20 | Reviewed LIU opinion and e-mails with team re same. | 1,380.00 |
| 2/25/22 | MMR | .50 | Reviewed revised stipulation and motion. | 575.00 |
| 2/28/22 | CS | .10 | Email ████████████████ | 145.00 |
| 2/28/22 | CS | .40 | Revised stipulation. | 580.00 |
| 2/28/22 | CS | .50 | Edited motion re LIU findings. | 725.00 |
| 2/28/22 | CS | .20 | Prepared 7th Circuit filing re late claim appeal. | 290.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/28/22 | DNP | .50 | Reviewed draft stipulations and communications ▮▮ ▬▬▬▬▬▬▬ | 650.00 |
|---|---|---|---|---|
| 2/28/22 | MMR | 1.10 | Revised motion to district court and research in connection with same (.6); reviewed G. Gotwald response on LIU appeal (.2); conferred with C. Steege re status of stipulation and negotiations (.3). | 1,265.00 |
| | | 207.50 | PROFESSIONAL SERVICES | $ 234,792.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -23,479.20

                                                      FEE SUB-TOTAL       $ 211,312.80

## SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 61.10 | 1,450.00 | 88,595.00 |
| DEAN N. PANOS | 14.60 | 1,300.00 | 18,980.00 |
| MELISSA M. ROOT | 66.30 | 1,150.00 | 76,245.00 |
| ADAM T. SWINGLE | 50.70 | 820.00 | 41,574.00 |
| BREANA K. DROZD | 14.80 | 635.00 | 9,398.00 |
| TOTAL | 207.50 | | $ 234,792.00 |

MATTER 10075 TOTAL                                                    $ 211,312.80

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 2/01/22 | MMR | .70 | Prepared monthly statement. | 805.00 |
| 2/02/22 | ATS | .50 | Analyzed and revised Jenner December 2021 invoice for confidentiality. | 410.00 |
| 2/07/22 | ATS | .50 | Finalized privilege redactions for Jenner December 2021 invoice. | 410.00 |
| 2/10/22 | MMR | .30 | Prepared monthly statement. | 345.00 |
| 2/11/22 | ATS | .30 | Analyzed Jenner's January 2021 invoice for confidentiality (.2); revised notice of invoices (.1). | 246.00 |
| 2/14/22 | MMR | .50 | Finalized monthly statement. | 575.00 |
| 2/16/22 | ATS | .70 | Finalized confidentiality and privilege redactions on December 2021 and January 2022 invoices (.4); revised notice of invoices (.1); filed notice and invoices (.2). | 574.00 |
| 2/22/22 | MMR | .20 | Corresponded with Omni re fee issue and e-mail to B. Barron. | 230.00 |
| 2/28/22 | ATS | .70 | Corresponded with S. McQuillen (Plews) and Jenner team re fee issue (.2); prepared materials for Plews (.5). | 574.00 |
| | | 4.40 | PROFESSIONAL SERVICES | $ 4,169.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -416.90

                                                      FEE SUB-TOTAL      $ 3,752.10


**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 1.70 | 1,150.00 | 1,955.00 |
| ADAM T. SWINGLE | 2.70 | 820.00 | 2,214.00 |
| TOTAL | 4.40 | | $ 4,169.00 |


MATTER 10091 TOTAL                                                    $ 3,752.10

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                                    **MATTER NUMBER - 10113**

| | | | | |
|---|---|---|---|---|
| 2/02/22 | ATS | 1.00 | Drafted eleventh removal motion (.5); corresponded with C. Steege and M. Root re same (.1); further revised removal motion (.2); filed motion and served (.2). | 820.00 |
| | | 1.00 | PROFESSIONAL SERVICES | $ 820.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -82.00

FEE SUB-TOTAL          $ 738.00

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ADAM T. SWINGLE | 1.00 | 820.00 | 820.00 |
| TOTAL | 1.00 | | $ 820.00 |

MATTER 10113 TOTAL                                    $ 738.00

**J**ENNER **& B**LOCK **LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                              **MATTER NUMBER - 10121**

| | | | | |
|---|---|---|---|---|
| 2/02/22 | CS | .20 | Attended court hearing. | 290.00 |
| 2/02/22 | MMR | .40 | Attended court hearing on settlement trustee authorization (.2); follow up call with C. Steege (.2). | 460.00 |
| 2/23/22 | CS | .30 | Attended hearing re removal motion. | 435.00 |
| 2/23/22 | MMR | .30 | Attended omnibus hearing. | 345.00 |
| | | 1.20 | PROFESSIONAL SERVICES | $ 1,530.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -153.00

                                                 FEE SUB-TOTAL        $ 1,377.00

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .50 | 1,450.00 | 725.00 |
| MELISSA M. ROOT | .70 | 1,150.00 | 805.00 |
| TOTAL | 1.20 | | $ 1,530.00 |

MATTER 10121 TOTAL                                                   $ 1,377.00

Law Offices

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                      **MATTER NUMBER - 10156**

| 2/21/22 | MMR | .30 | Reviewed MOR. | 345.00 |
| 2/25/22 | ATS | .20 | Finalized and filed January 2022 operating report. | 164.00 |
| | | .50 | PROFESSIONAL SERVICES | $ 509.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -50.90

                                                       FEE SUB-TOTAL        $ 458.10

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| MELISSA M. ROOT | .30 | 1,150.00 | 345.00 |
| ADAM T. SWINGLE | .20 | 820.00 | 164.00 |
| TOTAL | .50 | | $ 509.00 |

MATTER 10156 TOTAL                                      $ 458.10

Law Offices
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**STAY RELATED MATTERS**                                      **MATTER NUMBER - 10181**

| | | | | |
|---|---|---|---|---|
| 2/21/22 | ATS | .10 | Drafted joint motion extending deadline to submit stay proposed orders. | 82.00 |
| 2/25/22 | ATS | .20 | Revised and filed joint motion to extend proposed orders deadline. | 164.00 |
| | | .30 | PROFESSIONAL SERVICES | $ 246.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -24.60

                                                     FEE SUB-TOTAL      $ 221.40

**SUMMARY OF STAY RELATED MATTERS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ADAM T. SWINGLE | .30 | 820.00 | 246.00 |
| TOTAL | .30 | | $ 246.00 |

MATTER 10181 TOTAL                                                      $ 221.40

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                   **MATTER NUMBER - 10199**

| | | | | |
|---|---|---|---|---|
| 2/03/22 | ATS | .40 | Drafted notices re February omnibus hearing and eleventh removal motion (.2); corresponded with Court re notices (.1); filed notices and served (.1). | 328.00 |
| 2/17/22 | KRA | 5.50 | Drafted and updated supplemental appendix re brief in opposition to LIU appeal, gathered and organized document set, and corresponded with A. Swingle. | 1,980.00 |
| 2/18/22 | KRA | 4.60 | Updated supplemental appendix with revised document set, updated document set, updated brief in opposition to LIU appeal re supplemental appendix citations, and branded revised document set, per A. Swingle. | 1,656.00 |
| 2/21/22 | MMR | .20 | Reviewed USAG agenda/filings for stipulation extension. | 230.00 |
| 2/21/22 | ATS | .20 | Drafted agenda for February omnibus hearing. | 164.00 |
| 2/21/22 | KRA | 1.00 | Updated supplemental appendix with revised document set, updated document set, and branded revised document set, per A. Swingle. | 360.00 |
| 2/23/22 | ATS | .20 | Finalized and filed omnibus hearing agenda. | 164.00 |
| | | 12.10 | PROFESSIONAL SERVICES | $ 4,882.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                          $ -488.20

                                              FEE SUB-TOTAL      $ 4,393.80

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .20 | 1,150.00 | 230.00 |
| ADAM T. SWINGLE | .80 | 820.00 | 656.00 |
| KATHLEEN R. ALBERT | 11.10 | 360.00 | 3,996.00 |
| TOTAL | 12.10 | | $ 4,882.00 |

MATTER 10199 TOTAL                                            $ 4,393.80
                                        TOTAL INVOICE      $ 225,273.34

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 61.60 | 1,450.00 | 89,320.00 |
| DEAN N. PANOS | 14.60 | 1,300.00 | 18,980.00 |
| MELISSA M. ROOT | 69.20 | 1,150.00 | 79,580.00 |
| ADAM T. SWINGLE | 55.70 | 820.00 | 45,674.00 |
| BREANA K. DROZD | 14.80 | 635.00 | 9,398.00 |
| KATHLEEN R. ALBERT | 11.10 | 360.00 | 3,996.00 |
| TOTAL | 227.00 | | $ 246,948.00 |

# March 2022

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          58399


USA GYMNASTICS                                          APRIL 12, 2022
ATTN: LI LI LEUNG,                                 INVOICE #  9621213
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204


FOR PROFESSIONAL SERVICES RENDERED                      $ 54,896.00
THROUGH MARCH 31, 2022:

    LESS 10% (50% TRAVEL) FEE DISCOUNT            $ -5,489.60

                    FEE SUB-TOTAL            $ 49,406.40

DISBURSEMENTS                                            $ 258.10

                    TOTAL INVOICE            $ 49,664.50

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

CLIENT NUMBER:  58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2022:

**INSURANCE COVERAGE ISSUES**                            **MATTER NUMBER - 10059**

| | | | | |
|---|---|---|---|---|
| 3/09/22 | CS | .20 | Edited █████████ | 290.00 |
| | | .20 | PROFESSIONAL SERVICES | $ 290.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -29.00

                                                    FEE SUB-TOTAL     $ 261.00

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .20 | 1,450.00 | 290.00 |
| TOTAL | .20 | | $ 290.00 |

MATTER 10059 TOTAL                                                  $ 261.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| PLAN OF REORGANIZATION/DISCLOSURE STATEMENT | | | | MATTER NUMBER - 10075 |
|---|---|---|---|---|
| 3/01/22 | CS | .40 | Telephone conference ████████████████ | 580.00 |
| 3/01/22 | CS | .20 | Telephone conference with D. Panos re LIU issues. | 290.00 |
| 3/01/22 | CS | .30 | Email team re ███████████ | 435.00 |
| 3/01/22 | CS | .70 | Edited statement re claims appeal to file in 7th Circuit. | 1,015.00 |
| 3/01/22 | DNP | 1.00 | Telephone conferences with C. Steege re LIU appeal issues (.2); emails with team re █████████ (.8). | 1,300.00 |
| 3/02/22 | CS | .30 | Telephone conference ████████████████ ████████████ | 435.00 |
| 3/02/22 | CS | .20 | Finalized 7th Circuit filing. | 290.00 |
| 3/03/22 | DNP | .50 | Attended team call. | 650.00 |
| 3/03/22 | MMR | 1.10 | Participated in team conference call (.5); follow up correspondence with C. Steege (.6). | 1,265.00 |
| 3/04/22 | CS | .20 | Telephone conference ████████████████ (.1); telephoe conference with D. Panos re same (.1). | 290.00 |
| 3/04/22 | CS | .10 | Email to group re LIU stipulation. | 145.00 |
| 3/04/22 | DNP | .70 | Telephone conference with C. Steege re strategy (.1); reviewed and stipulation and emails re same, and appeal issues (.6). | 910.00 |
| 3/07/22 | CS | .10 | Email team re status. | 145.00 |
| 3/07/22 | CS | .40 | Telephone conference ████████████████ | 580.00 |
| 3/07/22 | CS | .50 | Edited stipulation (.2) and email to carriers (.3). | 725.00 |
| 3/07/22 | CS | .50 | Reviewed LIU appeal brief. | 725.00 |
| 3/07/22 | DNP | .60 | Reviewed LIU reply brief and emails with team re same and stipulation issues. | 780.00 |
| 3/07/22 | ATS | .90 | Analyzed LIU's confirmation appeal reply brief and cases cited. | 738.00 |
| 3/08/22 | CS | .30 | Telephone conference with G. Gotwald re AIG re closing. | 435.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 3/08/22 | CS | .10 | Emails with C. Kunz re LIU stipulation. | 145.00 |
|---------|-----|------|------------------------------------------|---------|
| 3/08/22 | DNP | .30 | Numerous emails with C. Steege re communications with NCC re LIU stipulation. | 390.00 |
| 3/09/22 | DNP | .30 | Emails with team re LIU issues. | 390.00 |
| 3/10/22 | CS | .20 | Email carriers re LIU stipulation. | 290.00 |
| 3/10/22 | CS | .10 | Telephone conference with D. Panos re status. | 145.00 |
| 3/10/22 | DNP | .50 | Reviewed emails with NCC (.4); telephone conference with C. Steege re same (.1). | 650.00 |
| 3/11/22 | CS | .10 | Email to carriers re stipulation re appeal. | 145.00 |
| 3/11/22 | CS | .20 | Telephone conference ███████████████████ ███████ | 290.00 |
| 3/11/22 | ATS | 1.40 | Drafted motion and proposed order approving LIU stipulation (.6); corresponded with C. Steege re motion (.1); revised motion and proposed order (.2); revised stipulation (.5). | 1,148.00 |
| 3/14/22 | CS | 1.00 | Emails with carriers re agreement and filing. | 1,450.00 |
| 3/14/22 | CS | .40 | Telephone conference ███████████████████ | 580.00 |
| 3/14/22 | CS | .40 | Attended team call re status. | 580.00 |
| 3/14/22 | DNP | .40 | Telephone conference with team re finalizing settlement. | 520.00 |
| 3/14/22 | MMR | .80 | Reviewed LIU stipulation/motion (.4); participated in call with team re same (.4). | 920.00 |
| 3/14/22 | ATS | 1.40 | Revised stipulation re LIU appeal (.6); multiple correspondence with C. Steege re stipulation (.2); further revised stipulation (.4); finalized stipulation and filed (.2). | 1,148.00 |
| 3/17/22 | CS | .30 | Email to carriers re closing. | 435.00 |
| 3/17/22 | CS | .10 | Telephone conference ███████████████████ | 145.00 |
| 3/17/22 | CS | .30 | Telephone conference ███████████████████ ███████ | 435.00 |
| 3/17/22 | CS | 1.00 | Prepared closing memo to carriers. | 1,450.00 |
| 3/17/22 | CS | .50 | Telephone conference ███████████████████ | 725.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/17/22 | CS | .60 | Email ██████████████████████ | 870.00 |
| 3/17/22 | DNP | .70 | Telephone conference with C. Steege ████████████████ ████████████ (.3); worked on strategy in response (.4). | 910.00 |
| 3/17/22 | ATS | .40 | Analyzed plan effective date and consummation issue (.3); corresponded with M. Root re same (.1). | 328.00 |
| 3/18/22 | CS | .30 | Emails ████████████████████████████ | 435.00 |
| 3/21/22 | CS | .10 | Email ████████████ | 145.00 |
| 3/21/22 | CS | .10 | Emails ████████████████ | 145.00 |
| 3/23/22 | CS | 2.00 | Attended call re ████████████ | 2,900.00 |
| 3/24/22 | CS | .60 | Prepared email re closing. | 870.00 |
| 3/24/22 | CS | .80 | Attended meeting re plan and team status. | 1,160.00 |
| 3/24/22 | CS | .10 | Email ████████████ | 145.00 |
| 3/24/22 | MMR | .80 | Participated in team call re plan, closing, and related matters. | 920.00 |
| 3/25/22 | CS | .10 | Email to carriers re W. Bettenelli instructions. | 145.00 |
| 3/25/22 | CS | .10 | Email to team re distributions. | 145.00 |
| 3/25/22 | MMR | .40 | Reviewed e-mail re closing and worked on closing matters. | 460.00 |
| 3/28/22 | CS | .40 | Telephone conference with D. Panos re closing (.2); follow up email re same (.2). | 580.00 |
| 3/28/22 | CS | .30 | Prepared email to carriers. | 435.00 |
| 3/28/22 | DNP | .20 | Telephone conference with C. Steege re closing issues and communications with insurers. | 260.00 |
| 3/28/22 | MMR | .20 | Corresponded with team re LIU ruling and next steps. | 230.00 |
| 3/28/22 | MMR | 1.30 | Worked on claims issues (critical vendor/S&R reconciliation) and other effective date matters. | 1,495.00 |
| 3/29/22 | CS | 1.20 | Revised ████████████████████████ | 1,740.00 |
| 3/29/22 | MMR | .60 | Reviewed correspondence from C. Kunz and conferred with C. Steege on effective date, necessary action items. | 690.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/30/22 | CS | .30 | Telephone conference with D. Panos re insurance carriers issues. | 435.00 |
|---|---|---|---|---|
| 3/30/22 | CS | .40 | Reviewed ▇▇▇▇▇▇▇▇▇▇▇▇▇ | 580.00 |
| 3/30/22 | DNP | .30 | Telephone conference with C. Steege re closing issues. | 390.00 |
| 3/31/22 | CS | .20 | Telephone conference with G. Gotwald re LIU stipulation re dismissal of adversary. | 290.00 |
| 3/31/22 | CS | .20 | Reviewed NCC edits to buy-back agreement. | 290.00 |
| 3/31/22 | DNP | .20 | Email correspondence with C. Steege re strategy for closing. | 260.00 |
| | | 31.70 | PROFESSIONAL SERVICES | $ 40,967.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT          $ -4,096.70

                                                    FEE SUB-TOTAL     $ 36,870.30

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 16.70 | 1,450.00 | 24,215.00 |
| DEAN N. PANOS | 5.70 | 1,300.00 | 7,410.00 |
| MELISSA M. ROOT | 5.20 | 1,150.00 | 5,980.00 |
| ADAM T. SWINGLE | 4.10 | 820.00 | 3,362.00 |
| TOTAL | 31.70 | | $ 40,967.00 |

MATTER 10075 TOTAL                                           $ 36,870.30

**J**ENNER **& B**LOCK **LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| CLAIMS ADMINISTRATION AND OBJECTIONS | | | | MATTER NUMBER - 10083 |
|---|---|---|---|---|
| 3/17/22 | MMR | .60 | Reviewed current detail on S&R reconciliation and critical vendors (.5); e-mail with B. Barron re same (.1). | 690.00 |
| 3/18/22 | MMR | .60 | Worked on claims matters in connection closing. | 690.00 |
| 3/24/22 | MMR | .80 | Worked on claims reconciliation (.6); e-mail with B. Barron (.2). | 920.00 |
| 3/30/22 | MMR | 1.00 | Analyzed critical vendor claims and e-mails with A. Swingle and client re same (.9); telephone conference with A. Swingle re same (.1). | 1,150.00 |
| 3/30/22 | ATS | 2.30 | Call with M. Root re critical vendor payments and claims register (.1); drafted motion to amend claims register (1.3); drafted B. Barron declaration in support of motion (.5); analyzed issues re critical vendor payments (.4). | 1,886.00 |
| 3/31/22 | MMR | 1.60 | Worked on claims analysis and reconciliation in connection with anticipated effective date. | 1,840.00 |
| 3/31/22 | ATS | 1.30 | Revised motion to amend claims register (.9); revised B. Barron declaration in support of motion (.4). | 1,066.00 |
| | | 8.20 | PROFESSIONAL SERVICES | $ 8,242.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                         $ -824.20

FEE SUB-TOTAL        $ 7,417.80

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 4.60 | 1,150.00 | 5,290.00 |
| ADAM T. SWINGLE | 3.60 | 820.00 | 2,952.00 |
| TOTAL | 8.20 | | $ 8,242.00 |

MATTER 10083 TOTAL                                                      $ 7,417.80

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                    **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---:|
| 3/01/22 | ATS | .80 | Prepared materials for Plews re insurance and fee analysis (.4); corresponded with S. McQuillen (Plews) re same (.2); revised materials and further correspondence (.2). | 656.00 |
| 3/14/22 | ATS | .60 | Analyzed Jenner's February 2022 invoice for confidentiality and redactions (.4); analyzed issues re effective date and professional fees (.2). | 492.00 |
| 3/15/22 | MMR | .50 | Worked on fee application. | 575.00 |
| 3/16/22 | MMR | 1.10 | Worked on Professional Hold Back calculation in connection with anticipated effective date; reviewed monthly statements re same. | 1,265.00 |
| 3/16/22 | ATS | 1.10 | Analyzed professional fees issue re effective date (.3); revised worksheet tracking estate professional fees (.1); finalized redactions to Jenner's February 2022 invoice for filing (.3); revised notice of invoice and filed (.2); corresponded with C. Steege, D. Panos, and M. Root re issues re professional fees and effective date (.2). | 902.00 |
| | | 4.10 | PROFESSIONAL SERVICES | $ 3,890.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                   $ -389.00

                                                FEE SUB-TOTAL      $ 3,501.00

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| MELISSA M. ROOT | 1.60 | 1,150.00 | 1,840.00 |
| ADAM T. SWINGLE | 2.50 | 820.00 | 2,050.00 |
| TOTAL | 4.10 | | $ 3,890.00 |

MATTER 10091 TOTAL                                              $ 3,501.00

Law Offices

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                    **MATTER NUMBER - 10121**

| Date | Init | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 3/14/22 | CS | .10 | Attended status hearing. | 145.00 |
| 3/14/22 | MMR | .10 | Participated in status hearing. | 115.00 |
| | | .20 | PROFESSIONAL SERVICES | $ 260.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                               $ -26.00

                                                   FEE SUB-TOTAL      $ 234.00

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .10 | 1,450.00 | 145.00 |
| MELISSA M. ROOT | .10 | 1,150.00 | 115.00 |
| TOTAL | .20 | | $ 260.00 |

MATTER 10121 TOTAL                                                  $ 234.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                            **MATTER NUMBER - 10156**

| | | | | |
|---|---|---|---|---|
| 3/30/22 | ATS | .10 | Finalized and filed monthly operating report. | 82.00 |
| | | .10 | PROFESSIONAL SERVICES | $ 82.00 |
| | | | LESS 10% (50% TRAVEL) FEE DISCOUNT | $ -8.20 |
| | | | FEE SUB-TOTAL | $ 73.80 |

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ADAM T. SWINGLE | .10 | 820.00 | 82.00 |
| TOTAL | .10 | | $ 82.00 |

| | |
|---|---|
| MATTER 10156 TOTAL | $ 73.80 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                                **MATTER NUMBER - 10199**

| | | | | |
|---|---|---|---|---|
| 3/14/22 | MMR | .10 | Conferred with A. Swingle re status hearing and communication with court. | 115.00 |
| 3/14/22 | ATS | .70 | Conferred with M. Dole re scheduling of status hearing on plan (.2); drafted agenda for status conference (.1); finalized agenda and filed (.2); corresponded with M. Root re status conference issues (.2). | 574.00 |
| 3/18/22 | MMR | .20 | Coordinated with A. Swingle on case management matters in preparation for effective date. | 230.00 |
| 3/18/22 | ATS | .30 | Corresponded with court re omnibus hearing schedule (.1); drafted notice of additional omnibus dates and filed (.2). | 246.00 |
| | | 1.30 | PROFESSIONAL SERVICES | $ 1,165.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                          $ -116.50

                                                    FEE SUB-TOTAL      $ 1,048.50

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .30 | 1,150.00 | 345.00 |
| ADAM T. SWINGLE | 1.00 | 820.00 | 820.00 |
| TOTAL | 1.30 | | $ 1,165.00 |

MATTER 10199 TOTAL                                                        $ 1,048.50
                                        TOTAL INVOICE            $ 49,664.50

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 17.00 | 1,450.00 | 24,650.00 |
| DEAN N. PANOS | 5.70 | 1,300.00 | 7,410.00 |
| MELISSA M. ROOT | 11.80 | 1,150.00 | 13,570.00 |
| ADAM T. SWINGLE | 11.30 | 820.00 | 9,266.00 |
| TOTAL | 45.80 | | $ 54,896.00 |

Law Offices

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

# April 2022

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     58399

USA GYMNASTICS                                                        APRIL 28, 2022
ATTN: LI LI LEUNG,                                          INVOICE #  9625209
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN  46204

FOR PROFESSIONAL SERVICES RENDERED                    $ 102,565.00
THROUGH APRIL 25, 2022:

    LESS 10% (50% TRAVEL) FEE DISCOUNT                    $ -10,256.50

                    FEE SUB-TOTAL         $ 92,308.50

DISBURSEMENTS                                                     $ 171.40

                    TOTAL INVOICE         $ 92,479.90

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

USA GYMNASTICS
ATTN: LI LI LEUNG,
CHIEF EXECUTIVE OFFICER
130 EAST WASHINGTON STREET
SUITE 700
INDIANAPOLIS, IN 46204

CLIENT NUMBER: 58399

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 25, 2022:

**INSURANCE COVERAGE ISSUES**                    **MATTER NUMBER - 10059**

| | | | | |
|---|---|---|---|---|
| 4/07/22 | ATS | .60 | Revised motion to dismiss settling insurers (.3); corresponded with C. Steege re same (.1); finalized motion and filed (.2). | 492.00 |
| 4/15/22 | MMR | .40 | Reviewed LIU objection to dismissal (.3); conferred with C. Steege re same (.1). | 460.00 |
| 4/18/22 | CS | .30 | Telephone conference with G. Gotwald re LIU summary judgment motions (.2); reviewed seal motion and email re same (.1). | 435.00 |
| | | 1.30 | PROFESSIONAL SERVICES | $ 1,387.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                    $ -138.70

                                   FEE SUB-TOTAL       $ 1,248.30

**SUMMARY OF INSURANCE COVERAGE ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .30 | 1,450.00 | 435.00 |
| MELISSA M. ROOT | .40 | 1,150.00 | 460.00 |
| ADAM T. SWINGLE | .60 | 820.00 | 492.00 |
| TOTAL | 1.30 | | $ 1,387.00 |

MATTER 10059 TOTAL                                    $ 1,248.30

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**PLAN OF REORGANIZATION/DISCLOSURE STATEMENT**

**MATTER NUMBER - 10075**

| | | | | |
|---|---|---|---|---|
| 4/04/22 | CS | .60 | Email ███████████████████████ ████████████ | 870.00 |
| 4/04/22 | CS | .40 | Revised NCC buyback agreement (.2) and email NCC counsel re same (.1); telephone conference with A. Swingle (.1). | 580.00 |
| 4/04/22 | CS | .30 | Email ██████████████████████ | 435.00 |
| 4/04/22 | CS | .10 | Reviewed motion re coaches' claim. | 145.00 |
| 4/04/22 | CS | .10 | Telephone conference ████████████████ | 145.00 |
| 4/04/22 | ATS | .50 | Analyzed issues re plan consummation and settlement trust (.4); corresponded with C. Steege re same (.1). | 410.00 |
| 4/05/22 | CS | .20 | Telephone conference ███████████████████ ██████ | 290.00 |
| 4/05/22 | CS | .10 | Email ████████████████████████ | 145.00 |
| 4/05/22 | CS | .30 | Telephone conference ████████████████ ████████ | 435.00 |
| 4/06/22 | CS | .50 | Worked on hearing re dismissal. | 725.00 |
| 4/06/22 | CS | .30 | Telephone conference ████████████████████ ████ | 435.00 |
| 4/06/22 | CS | 1.00 | Attended meeting re ████████████████ | 1,450.00 |
| 4/07/22 | CS | .80 | Revised motion to dismiss. | 1,160.00 |
| 4/07/22 | CS | .20 | Telephone conference with D. Panos re motion to dismiss. | 290.00 |
| 4/07/22 | MMR | .40 | Reviewed and commented on motion to dismiss adversary. | 460.00 |
| 4/08/22 | CS | .80 | Met ████████████████████████████ ████ | 1,160.00 |
| 4/08/22 | CS | .10 | Email ████████████ | 145.00 |
| 4/08/22 | CS | .10 | Prepared ██████████████████████. | 145.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 4/11/22 | CS | .70 | Email to carriers re new instructions (.2); telephone conference with C.J. Schneider re closing (.5). | 1,015.00 |
| 4/12/22 | CS | .40 | Meeting re closing steps. | 580.00 |
| 4/12/22 | CS | .20 | Telephone conference with G. Gotwald re wire instructions. | 290.00 |
| 4/12/22 | CS | .20 | Emails ███████████████ | 290.00 |
| 4/12/22 | CS | .20 | Telephone conference ███████████████ | 290.00 |
| 4/12/22 | MMR | 1.10 | Meeting with C. Steege and A. Swingle re closing matters (.4); worked on stipulations, claims issues (.7). | 1,265.00 |
| 4/12/22 | MMR | .50 | Email with C. Steege and client re closing matters (.2); worked on same (.3). | 575.00 |
| 4/12/22 | ATS | 1.10 | Met with C. Steege and M. Root re effective date preparation (.4); worked on claims reconciliation matters for effective date (.7). | 902.00 |
| 4/13/22 | CS | .20 | Email with B. Barron re wire transfers. | 290.00 |
| 4/13/22 | CS | .30 | Attended court hearing. | 435.00 |
| 4/13/22 | CS | 1.50 | Telephone conferences with each carrier re wire instructions and emails re same. | 2,175.00 |
| 4/13/22 | CS | .10 | Telephone conversation with NCC in-house wire department. | 145.00 |
| 4/14/22 | CS | 1.00 | Met with team re closing. | 1,450.00 |
| 4/14/22 | CS | .10 | Email trustee re payments. | 145.00 |
| 4/14/22 | CS | .40 | Telephone conferences with various parties re wires. | 580.00 |
| 4/14/22 | MMR | 1.00 | Participated in USAG call re closing. | 1,150.00 |
| 4/14/22 | MMR | .10 | Reviewed notice of effective date. | 115.00 |
| 4/14/22 | MMR | .70 | Worked on numerous closing matters for planned effective date. | 805.00 |
| 4/14/22 | ATS | .40 | Drafted notice of effective date. | 328.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/15/22 | CS | 3.00 | Prepared ▇▇▇▇▇▇▇ (1.5); telephone conference with D. Panos re ▇▇▇▇▇▇ (.5); emails ▇▇▇▇▇▇▇ ▇▇▇▇▇▇ (.5); reviewed and edited substitution motion re 7th Circuit late claim appeal (.2); telephone conference with G. Gotwald re ▇▇▇▇▇▇ (.3). | 4,350.00 |
| 4/15/22 | MMR | .20 | Reviewed and commented on ▇▇▇▇▇ | 230.00 |
| 4/15/22 | MMR | .80 | Telephone call with M. Theisen re substitution motion (.2); revised same (.4); telephone call with C. Steege re same (.2). | 920.00 |
| 4/15/22 | MMR | .40 | Corresponded with client on closing matters, incoming wires. | 460.00 |
| 4/16/22 | MMR | .20 | E-mail with B. Barron re claims. | 230.00 |
| 4/17/22 | MMR | 1.00 | Reviewed claims audit and corresponded with A. Swingle re same. | 1,150.00 |
| 4/17/22 | ATS | 2.40 | Worked on claims reconciliation matters for effective date payments (2.3); corresponded with M. Root re same (.1). | 1,968.00 |
| 4/18/22 | CS | 2.70 | Prepared reply in support of motion to dismiss (2.0); emails with client re insurer payments (.7). | 3,915.00 |
| 4/18/22 | CS | 1.00 | Various emails with B. Barron re fund received and reserves. | 1,450.00 |
| 4/18/22 | MMR | 4.00 | Worked on effective date/closing matters, including professional fees (1.3); claims matters (1.8); communications with Omni re effective date (.2); reviewed reply in support of motion to dismiss (.2); email correspondence with team re same (.5). | 4,600.00 |
| 4/18/22 | ATS | 3.40 | Worked on claims reconciliation matters for effective date payments (3.2); conferred with M. Root re same (.2). | 2,788.00 |
| 4/18/22 | ATS | .60 | Revised reply in support of motion to dismiss settling insurers (.4); finalized motion and filed (.2). | 492.00 |
| 4/18/22 | ATS | 4.70 | Analyzed professional fee issues re plan consummation (1.4); calls with M. Root re plan consummation (.2); researched caselaw re LIU and bankruptcy court's jurisdiction (2.7); drafted memorandum to C. Steege re same (.4). | 3,854.00 |
| 4/19/22 | CS | 1.00 | Prepared for dismissal hearing. | 1,450.00 |
| 4/19/22 | CS | .40 | Attended dismissal hearing. | 580.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/19/22 | CS | 2.60 | Prepared final settlement accounting and worked on closing. | 3,770.00 |
|---|---|---|---|---|
| 4/19/22 | MMR | 1.90 | Prepared for and participated in hearing on motion to dismiss adversary (.4); continued work on closing matters (1.2); reviewed stipulations (.3). | 2,185.00 |
| 4/19/22 | MMR | 1.20 | Worked on holdback calculation and reconciliation. | 1,380.00 |
| 4/19/22 | ATS | 1.90 | Researched caselaw re LIU and post-confirmation jurisdiction (.3); corresponded with C. Steege re same (.2); conferred with M. Root re effective date and professional fee issues (.2); worked on matters for plan consummation (1.2). | 1,558.00 |
| 4/20/22 | CS | .30 | Telephone conference ██████████████████ ████████████ | 435.00 |
| 4/20/22 | CS | .60 | Prepared ███████████████████████ ████████ | 870.00 |
| 4/20/22 | CS | .20 | Two telephone conferences with AIG's counsel re checks. | 290.00 |
| 4/20/22 | ATS | .70 | Call with P. Marshall re stipulations for state and regions claims (.1); revised and filed stipulations (.4); revised notice of effective date (.2). | 574.00 |
| 4/21/22 | CHK | .50 | Located, copied and summarized ████████████ ████████████████████████████████ ███████████████ | 495.00 |
| 4/21/22 | CS | .10 | Telephone conference with PNC counsel re release of AIG funds. | 145.00 |
| 4/21/22 | CS | .20 | Emails with B. Barron re release of funds. | 290.00 |
| 4/21/22 | MMR | 1.40 | Telephone calls with PNC counsel (.2); AIG counsel (.1); and PNC (.3); re AIG checks; continued to work on closing matter (.8). | 1,610.00 |
| 4/22/22 | MMR | .30 | Telephone calls with PNC bank on closing matters (.2); telephone call to C. Steege re same (.1). | 345.00 |
| 4/25/22 | CS | .20 | Email re wire with USAG and effective date notice. | 290.00 |
| 4/25/22 | MMR | .20 | Reviewed and revised notice of Effective Date. | 230.00 |

Law Offices

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/25/22 | ATS | .30 | Revised and filed notice of effective date (.2); corresponded with Omni re service issues for notice (.1). | 246.00 |
|---|---|---|---|---|
| | | 55.40 | PROFESSIONAL SERVICES | $ 65,400.00 |

| | | |
|---|---|---|
| LESS 10% (50% TRAVEL) FEE DISCOUNT | | $ -6,540.00 |
| | FEE SUB-TOTAL | $ 58,860.00 |

**SUMMARY OF PLAN OF REORGANIZATION/DISCLOSURE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 23.50 | 1,450.00 | 34,075.00 |
| MELISSA M. ROOT | 15.40 | 1,150.00 | 17,710.00 |
| CARTER H. KLEIN | .50 | 990.00 | 495.00 |
| ADAM T. SWINGLE | 16.00 | 820.00 | 13,120.00 |
| TOTAL | 55.40 | | $ 65,400.00 |

| MATTER 10075 TOTAL | $ 58,860.00 |
|---|---|

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## CLAIMS ADMINISTRATION AND OBJECTIONS        MATTER NUMBER - 10083

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 4/04/22 | MMR | .70 | Revised motion to reconcile critical vendor claims (.5); conferred with C. Steege re same (.1); revised declaration (.1). | 805.00 |
| 4/04/22 | MMR | 1.60 | Reviewed and categorized claims in connection with post effective date distributions. | 1,840.00 |
| 4/05/22 | MMR | 1.90 | Continued work on claims and allocation in connection with April 18 effective date (1.7); telephone call with A. Swingle re same (.2). | 2,185.00 |
| 4/05/22 | MMR | .20 | Finalized CV motion for filing. | 230.00 |
| 4/05/22 | ATS | 2.20 | Calls with M. Root re claims reconciliation issues (.2); analyzed claims reconciliation issues (.8); drafted omnibus objection to late claims (.7); drafted ██████ ████████████████ (.5). | 1,804.00 |
| 4/06/22 | ATS | 3.00 | Drafted omnibus objection to late claims (1.1); drafted ██████ (.8); analyzed claims reconciliation issues for plan consummation (.7); researched ███████ ████████████ (.4). | 2,460.00 |
| 4/07/22 | MMR | .50 | Reviewed reconciliation detail on S&R and corresponded with B. Barron re same. | 575.00 |
| 4/07/22 | ATS | .30 | Call with B. Barron re claims reconciliation issues (.1); analyzed claims register re same (.2). | 246.00 |
| 4/11/22 | MMR | 1.30 | Reviewed late filed GUCs in connection with objection (.8); revised same (.3); corresponded with C. Steege re same (.2). | 1,495.00 |
| 4/11/22 | ATS | 2.50 | Revised ████████████████████ ████████████ (.8); revised omnibus objection to late claims (1.1); corresponded with M. Root re objections (.2); analyzed claims register with respect to effective date payments (.4). | 2,050.00 |
| 4/12/22 | MMR | .70 | Reviewed Omni claims docket and order in connection with SA claims issue. | 805.00 |
| 4/12/22 | ATS | .50 | Revised late claims omnibus objection. | 410.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 4/13/22 | MMR | .80 | Reviewed and revised claims stipulations (.4); email with B. Barron re same (.2). | 920.00 |
|---|---|---|---|---|
| 4/13/22 | ATS | .70 | Worked on claims reconciliation matters for effective date. | 574.00 |
| 4/14/22 | MMR | .80 | Reviewed and finalized claims objection to late claims (.5); prepared stipulation for schedule amendments (.3). | 920.00 |
| 4/15/22 | MMR | 1.10 | Worked on GUC claims analysis (.8); conferred with A. Swingle re same (.3). | 1,265.00 |
| 4/15/22 | ATS | 1.00 | Cite checked late claims omnibus objection (.4); filed and served objection (.2); corresponded with Court re objection hearing date and notice (.1); revised and filed state and regions claim stipulation (.3). | 820.00 |
| 4/19/22 | ATS | .80 | Revised stipulations re state and region claims. | 656.00 |
| | | 20.60 | PROFESSIONAL SERVICES | $ 20,060.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                      $ -2,006.00

FEE SUB-TOTAL    $ 18,054.00

**SUMMARY OF CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 9.60 | 1,150.00 | 11,040.00 |
| ADAM T. SWINGLE | 11.00 | 820.00 | 9,020.00 |
| TOTAL | 20.60 | | $ 20,060.00 |

MATTER 10083 TOTAL                                      $ 18,054.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FEE PETITION/PROFESSIONAL RETENTION**                **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 4/05/22 | ATS | .20 | Revised worksheet tracking estate professional fees. | 164.00 |
| 4/12/22 | ATS | .50 | Analyzed issue re estate professional fees and effective date (.3); corresponded with professionals re same (.2). | 410.00 |
| 4/13/22 | MMR | .60 | Prepared monthly statement. | 690.00 |
| 4/13/22 | ATS | 1.20 | Drafted Jenner's final fee application. | 984.00 |
| 4/14/22 | ATS | 1.60 | Drafted Jenner's final fee application. | 1,312.00 |
| 4/14/22 | ATS | .40 | Analyzed Jenner's March 2022 invoice for confidentiality (.2); finalized invoice and notice and filed (.2). | 328.00 |
| 4/15/22 | MMR | 1.10 | Reviewed and commented on final fee application. | 1,265.00 |
| 4/18/22 | CS | 2.00 | Revised final fee petition. | 2,900.00 |
| 4/18/22 | ATS | 1.80 | Revised Jenner final fee application. | 1,476.00 |
| 4/25/22 | ATS | .90 | Revised final fee application. | 738.00 |
| | | 10.30 | PROFESSIONAL SERVICES | $ 10,267.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -1,026.70

FEE SUB-TOTAL          $ 9,240.30

**SUMMARY OF FEE PETITION/PROFESSIONAL RETENTION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 2.00 | 1,450.00 | 2,900.00 |
| MELISSA M. ROOT | 1.70 | 1,150.00 | 1,955.00 |
| ADAM T. SWINGLE | 6.60 | 820.00 | 5,412.00 |
| TOTAL | 10.30 | | $ 10,267.00 |

MATTER 10091 TOTAL                                                $ 9,240.30

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ROUTINE MOTIONS**                              **MATTER NUMBER - 10113**

| | | | | |
|---|---|---|---|---|
| 4/01/22 | ATS | .50 | Revised motion to amend claims register (.4); corresponded with M. Root re motion (.1). | 410.00 |
| 4/04/22 | ATS | .20 | Revised Barron declaration re motion to amend claims register. | 164.00 |
| 4/05/22 | ATS | .30 | Revised motion to amend claims register. | 246.00 |
| | | 1.00 | PROFESSIONAL SERVICES | $ 820.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                              $ -82.00

FEE SUB-TOTAL                 $ 738.00

**SUMMARY OF ROUTINE MOTIONS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ADAM T. SWINGLE | 1.00 | 820.00 | 820.00 |
| TOTAL | 1.00 | | $ 820.00 |

MATTER 10113 TOTAL                              $ 738.00

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ATTENDANCE AT COURT HEARINGS**                    **MATTER NUMBER - 10121**

| | | | | |
|---|---|---|---|---|
| 4/13/22 | MMR | .20 | Attended hearing on claims motion. | 230.00 |
| | | .20 | PROFESSIONAL SERVICES | $ 230.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -23.00

FEE SUB-TOTAL     $ 207.00

**SUMMARY OF ATTENDANCE AT COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .20 | 1,150.00 | 230.00 |
| TOTAL | .20 | | $ 230.00 |

MATTER 10121 TOTAL                                                   $ 207.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REPORTING/U.S. TRUSTEE**                                       **MATTER NUMBER - 10156**

| 4/14/22 | MMR | .30 | Reviewed MOR for filing. | 345.00 |
|---------|-----|-----|--------------------------|--------|
|         |     | .30 | PROFESSIONAL SERVICES | $ 345.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                          $ -34.50

                                                    FEE SUB-TOTAL        $ 310.50

**SUMMARY OF REPORTING/U.S. TRUSTEE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MELISSA M. ROOT | .30 | 1,150.00 | 345.00 |
| TOTAL | .30 | | $ 345.00 |

MATTER 10156 TOTAL                                                   $ 310.50

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                    **MATTER NUMBER - 10199**

| | | | | |
|---|---|---|---|---|
| 4/04/22 | ATS | .30 | Drafted motion to shorten notice on motion to amend claims register. | 246.00 |
| 4/05/22 | ATS | .30 | Revised and filed motion to shorten notice on claims register motion (.2); corresponded with court re hearing date (.1). | 246.00 |
| 4/12/22 | ATS | .20 | Drafted and filed omnibus hearing agenda. | 164.00 |
| 4/18/22 | ATS | .20 | Drafted and filed agenda for April 19 hearing. | 164.00 |
| 4/20/22 | ATS | .30 | Drafted and filed notice of hearing on insurance motion to seal (.2); corresponded with Court re same (.1). | 246.00 |
| | | 1.30 | PROFESSIONAL SERVICES | $ 1,066.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                                    $ -106.60

                                                      FEE SUB-TOTAL        $ 959.40

**SUMMARY OF CASE ADMINISTRATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ADAM T. SWINGLE | 1.30 | 820.00 | 1,066.00 |
| TOTAL | 1.30 | | $ 1,066.00 |

MATTER 10199 TOTAL                                                      $ 959.40

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                      **MATTER NUMBER - 10229**

| | | | | |
|---|---|---|---|---|
| 4/05/22 | DNP | .20 | Telephone conference with C. Steege re strategy for closing. | 260.00 |
| 4/07/22 | DNP | .20 | Telephone conference with C. Steege re closing issues. | 260.00 |
| 4/14/22 | DNP | .50 | Telephone conference with team re finalizing settlement. | 650.00 |
| 4/15/22 | DNP | .60 | Telephone conferences (2) with C. Steege re LIU objection and response, emails with team re same. | 780.00 |
| 4/16/22 | DNP | .30 | Reviewed correspondence back from LIU and emails C. Steege re same. | 390.00 |
| 4/18/22 | DNP | .20 | Reviewed draft of LIU response to objection and emails with team re same. | 260.00 |
| 4/19/22 | DNP | .30 | Telephone conference with C. Steege re objection hearing and various payment issues. | 390.00 |
| | | 2.30 | PROFESSIONAL SERVICES | $ 2,990.00 |

LESS 10% (50% TRAVEL) FEE DISCOUNT                            $ -299.00

                                          FEE SUB-TOTAL     $ 2,691.00

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| DEAN N. PANOS | 2.30 | 1,300.00 | 2,990.00 |
| TOTAL | 2.30 | | $ 2,990.00 |

MATTER 10229 TOTAL                                       $ 2,691.00
                                 TOTAL INVOICE           $ 92,479.90

**SUMMARY OF PROFESSIONAL SERVICES**

**LEE & HAYES**

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 25.80 | 1,450.00 | 37,410.00 |
| DEAN N. PANOS | 2.30 | 1,300.00 | 2,990.00 |
| MELISSA M. ROOT | 27.60 | 1,150.00 | 31,740.00 |
| CARTER H. KLEIN | .50 | 990.00 | 495.00 |
| ADAM T. SWINGLE | 36.50 | 820.00 | 29,930.00 |
| TOTAL | 92.70 | | $ 102,565.00 |